4810-8686-6440, v. 1

# EXHIBIT B part 2

Page 161

1  trespass card during the time of your incident on
2  March 17th?
3      A.  I don't know.
4      Q.  As you sit here today, do you know if you
5  were ever given a trespass card on March 17th, 2008?
6      A.  I don't recall.  I don't think I was
7  given a trespass card.
8      Q.  I want you to look again at Exhibit G,
9  and this is another entry by Chris Simms.  I'm on
10  Bates stamp 34, the second page of G.
11          It says, FYI, Joyce Zaic, the visitor
12  that has been causing us so many problems, has been
13  formally trespassed from the property by Metro
14  Police.  Zaic is no longer allowed in the hospital.
15  In the desk drawer on the right-hand side is the
16  original trespass card.  If Zaic happens to show up,
17  do not confront her and call Metro and give the
18  event number on the card to the dispatcher.  If you
19  have any questions, contact me.
20          Did -- was this trespass card ever
21  discussed with you?
22      A.  No.  He has the original.
23      Q.  You were never provided a copy or told
24  that you were being trespassed from the property?
25      A.  No.  I was told -- no.  I was told, Don't

Page 162

1  come back; otherwise, I'm going to arrest you.  No.
2  He said he has the original.
3      Q.  I want you to look now at Exhibit D.  I'm
4  on Bates stamp 25.
5          At the bottom of the page, the last three
6  sentences, it says, Patient family now asking that
7  patient daughter be allowed to visit although last
8  week they were against it.  Explain behavioral
9  limitations that would be expected and reasons why
10  restrictions must remain in place due to hospital
11  liability.
12          Do you see what I'm reading?
13      A.  No.  Where at?
14      Q.  The bottom of page 25.
15      A.  Right, okay.
16          Okay.  So what was the question?
17      Q.  Did I read that correctly?
18      A.  Yes.
19      Q.  Do you recall ever being told that your
20  family had asked that you not be allowed to have
21  visitation?
22      A.  Rephrase that, please.
23      Q.  Did you ever learn that your family had
24  asked that you not be allowed to have visitation?
25      A.  No.  They never asked that.

Page 163

1      Q.  Do you maintain that this statement is
2  not accurate?
3      A.  It's not accurate.  I don't know.  No,
4  this didn't happen.
5      Q.  And the reference to restrictions must
6  remain in place on visitation, do you have any idea
7  what that is referring to?
8      A.  No.  This is a nurse.
9      Q.  I want to look again at the security log
10  on Bates stamp 32, which is Exhibit C.
11          It says, Visitor Joyce Zaic arrested for
12  trespassing.  Event No. 28-10.
13          Do you see that?
14      A.  No.
15      Q.  Bates stamps 32 at the bottom.
16      A.  Yes, I see.
17      Q.  Is this the incident that we discussed
18  earlier with your brother and Danielle Pieper?
19      A.  Yes.
20      Q.  Do you recall --
21      A.  No.  This is not.  I wasn't arrested for
22  trespassing.  So no, I don't know what this is.
23      Q.  What is your understanding of why you
24  were arrested then?
25      A.  I was arrested for a battery, not

Page 164

1  trespassing.
2      Q.  And that battery would have been an
3  allegation made by Danielle, not by MountainView?
4  Is that what I'm understanding you are saying?
5      A.  Rephrase that, please.
6      Q.  The battery allegation would have been
7  one forwarded by Danielle, not by MountainView
8  staff?
9      A.  Right.
10      Q.  Do you recall -- you said -- you
11  testified earlier that Jane Thiessen was the primary
12  nurse for your dad that night?  Remember that?
13      A.  Yes.
14      Q.  Do you recall Jane being present in the
15  room during your altercation with your brother and
16  Danielle?
17      A.  Yes.  There was several nurses there.
18      Q.  There are other nurses actually in the
19  room when the incident occurred?
20      A.  No, nothing happened.  No, she was not --
21  can you rephrase that, please?
22      Q.  Do you recall Jane Thiessen being present
23  in the room at the time that your brother and
24  Danielle arrived?
25      A.  No, she was not.

41 (Pages 161 to 164)

1    Q.  If she testified that she was present,
2  would you consider that an inaccurate statement?
3    A.  Yes.
4    Q.  If Jane Thiessen testified that your
5  brother and Danielle stayed on the other side of the
6  bed and that you went over to your brother, would
7  that be an inaccurate statement?
8    A.  Inaccurate statement, yes.
9    Q.  If she testifies that you went up to your
10  brother and said, "Hit me, hit me," and were trying
11  to goad him, would that be an inaccurate statement?
12    A.  That is inaccurate.  That is false.
13    Q.  Once your brother tackled you and took
14  you to the ground, at what point did you have
15  interaction with security again?
16    A.  When they followed me -- were following
17  me through the hospital and into the elevator.
18    Q.  And at this point they didn't actually
19  have ahold of you or have you handcuffed; is that
20  correct?
21    A.  Correct.
22    Q.  They were just following closely behind
23  you?
24    A.  Yes.
25    Q.  Did they actually use any physical force

1  on you as you went to the elevator?
2    A.  I don't recall.
3    Q.  Is there any that you remember during
4  that time frame?
5    A.  I don't recall.
6    Q.  You had mentioned a Nurse Julie.
7      Do you remember anything about Julie,
8  last name or appearance or anything like that?
9    A.  She was -- she had dark hair.  At times
10  she said that she knows what I'm going through
11  because she was going through the same thing with
12  her -- with her family members.  I forgot if she
13  said her mother, her own mother or her own father.
14  I forgot what she said.  And she was -- she said --
15  that was it.
16    Q.  As far as Julie, do you remember
17  anything, appearance, age, tattoos, scars, hair
18  color, anything like that?
19    A.  I think she had dark hair, and she was
20  probably in her 50s.
21    Q.  Caucasian, Filipino?
22    A.  Caucasian.
23    Q.  Anything else that you remember?
24    A.  She -- that's -- really that's the first
25  time I've seen her.  She wasn't my father -- I

1  didn't see her -- she was my father's nurse when
2  I -- some of the times when I was kicked out.  She
3  said that she spoke to my mother, and she was
4  sympathetic, and she was nice, different than what
5  the other nurses were.
6    Q.  So as far as you know, she was an ICU
7  nurse but she wasn't your dad's primary nurse that
8  night.
9      Is that fair?
10    A.  As far as I'm aware, Jane Thiessen was my
11  dad's primary nurse.
12    Q.  After you went to the elevator, was --
13  did you decide you wanted to go back to your dad's
14  room?
15    A.  Yes.
16    Q.  And you went back there on your own?
17    A.  Yes.
18    Q.  And you waited there on your own, then,
19  until Metro arrived; is that right?
20    A.  Yes.
21    Q.  Did anybody force you to stay in your
22  dad's room?
23    A.  Security, they forced me.  They wouldn't
24  let me -- they wouldn't let me go anywhere without
25  them following me.

1    Q.  But it was your choice to go back to your
2  dad's room, though; right?  Is that what you are
3  telling me?
4    A.  Yes.
5    Q.  So it wasn't security that said you have
6  to go wait in your dad's room?
7    A.  No.
8    Q.  And did they force you -- did they bar
9  the door and force you to stay in your dad's room
10  after that until Metro arrived?
11    A.  They did not bar the door, no.
12    Q.  And that's where you wanted to be, was
13  with your dad at that point?
14    A.  I went to my dad's room to call the
15  police because the security guards were harassing
16  me.
17    Q.  But they did not physically make you
18  remain in your father's room; is that true?
19    A.  They did to somewhat, because I didn't
20  want to -- if I went down if -- I was there with my
21  dad in my dad's room and there were nurses around;
22  so I felt somewhat safe.
23      If I would have went in the elevator with
24  them, it would have just been us alone.  I didn't
25  want to be alone in the elevator.  If I would have

1  walked out into the hallway, there was nobody there.
2  So that's where I felt the safest.
3      Q.  And there was nobody from security in the
4  room with you from that time frame until Metro
5  arrived?
6      A.  I don't recall.
7      Q.  Do you remember anyone from security
8  being present in the room?
9      A.  I think they were waiting outside the
10  room for me.
11      Q.  During -- included in some of your
12  discovery responses, you have some allegations about
13  charting made by the nurses either being altered or
14  missing.
15          Do you recall that?
16      A.  I don't recall.
17      Q.  There were certain stages where you say
18  only a portion of what was actually written is still
19  included in the charting and it's your understanding
20  that some of it is missing or it's been altered
21  somehow?
22      A.  Yes.
23      Q.  Do you recall that?
24      A.  Yes.
25      Q.  Do you have any basis for that

1  allegation?
2      A.  I got copies of the medical records
3  afterwards, and I read it myself.  There's big black
4  marks.
5      Q.  So it's not something where you have a
6  copy of records that are different than the records
7  you have now.  It's just that you feel the way the
8  formatting looks may be different than what it was
9  originally?
10      A.  Her formatting is different than all the
11  other nurses, how they put theirs down.  She
12  can't -- when she deleted it -- what she wrote, she
13  must have changed her mind what she wrote, and then
14  she just deleted everything and left a big white
15  mark, white page.  The whole page is white.
16      Q.  Do you have any reason to believe that
17  she did do this or that was actually what occurred?
18      A.  Rephrase that, please.
19      Q.  Do you have any reason to believe or any
20  evidence to support your allegation that that's --
21  that somehow this was altered after the fact?
22      A.  I believe it was altered after the fact.
23  Hers is the only one that does it.  None of the
24  other nurses did that.
25      Q.  And when you say "her," who are you

1  referring to?
2      A.  Lizbeth Hamilton, Nurse Lizbeth Hamilton.
3      Q.  And what do you believe was altered in
4  her charting?
5      A.  I don't know what she put.  I have no
6  idea what she put.
7      Q.  Did you ever see any different type of
8  charting was included in there?
9      A.  Any type of what?
10      Q.  Did you ever see or were you ever told
11  that there was more charting that's not there now?
12      A.  I never talked to her about her charts,
13  no.  I was told by one of the other nurses that when
14  she puts stuff in there, it's there.  Nobody can see
15  what -- they can't see what each other wrote.  So --
16      Q.  And I don't want to put words in your
17  mouth, but the only reason you seem to believe that
18  is just because her page has a larger blank spot
19  than most of the pages of nurse charting.
20          Is that fair?
21      A.  Yes.
22      Q.  Any other reason you believe that?
23      A.  Because she was mean.  She wouldn't allow
24  me to be with my dad.  She's the only nurse that
25  wouldn't.  My dad went into cardiac arrest when he

1  was in her presence.  That day that the blank spots
2  were taken out, there's blank spots in her -- in her
3  nurse notes.  My dad seemed to get better when the
4  other nurses were there, and it just makes no sense.
5  It doesn't add up with her.
6      Q.  As far as the order regarding the
7  visitation, you said that you thought it was either
8  Dr. Sinai or maybe one of the other physicians had
9  made a written order that only family could be
10  present?
11      A.  Yes.
12      Q.  Do you have a copy of that physician
13  order?
14      A.  Yes.
15      Q.  And is that something that has been
16  produced in this litigation, that you are aware of?
17      A.  I don't know what's been produced.
18      Q.  Do you know if in the initial production
19  made by your counsel, a copy of that order was
20  included?
21      A.  That was included in the battery, during
22  the trial.  That was included.
23      Q.  And do you have any idea of --
24      A.  It's in the medical records, if you have
25  the medical records.

Page 173

1    MR. TYLER:  And Cal, if you know, you
2  might be able to short circuit this, but do you know
3  if it was produced in your initial production?
4    MR. POTTER:  I don't know.
5  BY MR. TYLER:
6    Q.  Maybe if we have a break, I will have you
7  look through here then and just see if you see that
8  order in these records.
9    A.  Okay.
10    Q.  Do you know anything else about that
11  order that you can help us identify which one you
12  are referencing other than it could have been
13  Dr. Sinai?
14    A.  No.
15    Q.  And as far as the visitors, you seem to
16  imply during earlier questions that the only person
17  that visited other than you, your brothers, and your
18  mom was the one visit by Danielle; is that correct?
19    A.  Yes. As far as I'm aware.
20    Q.  In your testimony today and in your
21  discovery responses, you describe on the day of the
22  incident, the security guards walking closely behind
23  you on the way to the elevator.  At no point, do I
24  see any physical contact that was made until you
25  filed your amended complaint.

Page 174

1    Was there actually any physical contact
2  during that time frame?
3    A.  I don't recall.
4    Q.  As far as the malicious prosecution cause
5  of action you filed in this lawsuit, you understand
6  that the criminal matter that occurred as a result
7  was a result of the battery that Danielle Pieper
8  made a complaint about?
9    A.  Can you repeat that, please?
10    Q.  The criminal prosecution that resulted
11  from the March 21st incident, is it your
12  understanding that that was a result of a battery
13  complaint being made by Danielle Pieper?
14    A.  Yes.
15    Q.  Are you aware of any criminal complaints
16  being made by MountainView or its staff?
17    A.  I'm not aware of any.
18    Q.  Okay.  At this time are you making any
19  allegations regarding physical injuries that may
20  have resulted from the incident at MountainView?
21    MR. POTTER:  Object to the form of the
22  question.
23  BY MR. TYLER:
24    Q.  Have you sought any medical treatment as
25  a result?

Page 175

1    A.  I haven't seeked medical treatment, no.
2  But I have --
3    Q.  Do you have any ongoing physical medical
4  problems as a result of that incident?
5    A.  Yes.
6    Q.  What are those?
7    A.  Lack of sleep, my dad is gone.  He's
8  not -- it's irreversible.  He will never be here,
9  and that's it.  If they wouldn't have done that, he
10  might be -- he might still be here.
11    Q.  Anything, though, physically as far as
12  actual, you know, ligament problems or broken bones
13  or --
14    A.  I don't have any broken bones, no.
15    Q.  Nothing ongoing physically, then?
16    A.  Emotionally, it's emotional.
17    MR. TYLER:  Okay.  I will go ahead and
18  pass the witness.
19    MR. POTTER:  Why don't we take a break.
20    (Off the record.)
21    EXAMINATION
22  BY MR. GATES:
23    Q.  Good afternoon, ma'am.  How are you?
24    A.  Fine.
25    Q.  My name is Ray Gates.  I represent

Page 176

1  Danielle Pieper, and I'm going to be bouncing
2  around; so I'm going to give you fair warning now.
3  Okay?
4    A.  Okay.
5    Q.  If you don't understand a question or you
6  want me to repeat something, feel free to tell me
7  that.  If you need to take a break -- I know it is
8  getting late in the afternoon -- let me know that as
9  well.
10    A.  Okay.
11    Q.  As I understand it, you are not making a
12  wage-loss claim in this lawsuit; is that correct?
13    A.  Yes.
14    Q.  You are or you're not --
15    MR. POTTER:  Yes meaning no, that she's
16  not.  She's not making one.
17    THE WITNESS:  Yes.  I'm not making a wage
18  claim, you're correct.
19  BY MR. GATES:
20    Q.  Fair enough.  When earlier -- I think it
21  was this morning -- you were asked some questions,
22  as I understand it, you don't have any type of
23  medical or nursing background; correct?
24    A.  Correct.
25    Q.  Did you ever work in a hospital?

Page 177

1      A.  No.
2      Q.  Ever worked for a nurse or with a nurse?
3      A.  No.
4      Q.  Now, the lawsuit in the State of Maine,
5  you were represented by an attorney?
6      A.  Yes.
7      Q.  Who was that?
8      A.  Jerrol Crouter from Maine.
9      Q.  Was he retained by an insurance company,
10  to your knowledge?
11      A.  No.  I retained him.  I paid for him.
12      Q.  What was the disposition of that matter?
13      A.  Case dismissed, closed.
14      Q.  Was any payment made?
15      A.  No.
16      Q.  Let me go to the time after your father
17  died.
18          What was the date of his funeral?
19      A.  I don't recall.
20      Q.  Did you go to the funeral?
21      A.  No.
22      Q.  Why not, ma'am?
23      A.  I wasn't invited.
24      Q.  I'm sorry?
25      A.  I wasn't invited.  Nobody told me.

Page 178

1      Q.  Are you saying that prior to the
2  occurrence, you had no idea that it was scheduled or
3  where it was going to take place?
4      A.  Nobody told me.  Nobody informed me.
5      Q.  Do you know if it was noticed in the
6  newspaper?
7      A.  It wasn't.  I didn't -- it wouldn't have
8  been in the newspaper.
9      Q.  Do you know one way or the other, ma'am?
10      A.  It was not in the newspaper.
11      Q.  Following the funeral, how did you learn
12  the funeral took place?
13      A.  I don't recall.
14      Q.  Ma'am, as you know, I represent
15  Ms. Pieper.
16          Did you ever record her at any time
17  without telling her?
18      A.  I don't recall.
19      Q.  Ma'am, you indicated you believe she's
20  involved somehow in the wiretapping case.
21          What is your understanding of that?
22          MR. POTTER:  I'm going to object and
23  instruct her not to answer concerning the
24  wiretapping case.
25  BY MR. GATES:

Page 179

1      Q.  Ma'am, is Ms. Pieper involved in any way
2  in that case, to your knowledge?
3          MR. POTTER:  Same objection; same
4  instruction.
5  BY MR. GATES:
6      Q.  Ma'am, is Ms. Pieper going to be a
7  witness to that case, to your knowledge?
8          MR. POTTER:  Same objection; same
9  instruction.
10  BY MR. GATES:
11      Q.  Is there a trial date scheduled for that
12  felony charge?
13      A.  No.
14      Q.  Are your brothers going to be witnesses
15  in that case?
16          MR. POTTER:  Same objection; same
17  instruction.
18  BY MR. GATES:
19      Q.  Ma'am, you indicated on the 21st of
20  March, 2008, that that was the first time you met
21  Ms. Pieper when she arrived in your father's
22  hospital room.  You said something I wanted to ask
23  you about.  You said, quote, and I wrote this down
24  this afternoon, She was not his type.
25          What did you mean by that?

Page 180

1      A.  He usually likes tall women.  She is
2  short.  He usually likes the athletic type.  She's
3  the articulate type or educated type.  She's not his
4  type.
5      Q.  Anything else?
6      A.  No.
7      Q.  Are you still a member of a union?
8      A.  No.
9      Q.  Were you ever a member of a union?
10      A.  Yes.
11      Q.  Which one, ma'am?
12      A.  Culinary Local 226.  I'm a member.  I'm
13  just on -- my cards -- I'm still there.  It's just
14  on hold.
15      Q.  Inactive?
16      A.  Yes.
17      Q.  Were you ever reprimanded by the union in
18  any way?
19      A.  No.
20      Q.  Ma'am, when you left the hospital on the
21  21st of March, you were taken to jail; is that
22  correct?
23      A.  Yes.
24      Q.  And how long did you remain in jail?
25      A.  Approximately 17 hours.

45 (Pages 177 to 180)

Page 181

1    Q.  And during that time were you provided
2  any medication?
3    A.  No.
4    Q.  Were you placed under any watches, to
5  your knowledge?
6    A.  No.
7    Q.  Were you placed on any specific
8  surveillance, to your knowledge?
9    A.  No.
10    Q.  Following the death of your father, was
11  there a dispute over his estate proceeds?
12    A.  I beg your pardon, can you repeat?
13    Q.  Following the death of your father, was
14  there a dispute or a fight over his estate --
15    A.  No.
16    Q.  -- and its proceeds?
17    A.  No.
18    Q.  Was there a will?
19    A.  Yes.
20    Q.  Was there a reading of the will where the
21  three of you attended?
22    A.  No.
23    Q.  Was the house part of the estate, that
24  was given to you and your two brothers?
25    A.  Yes.

Page 182

1    Q.  Now, going back to the 21st, is it fair
2  to say that during the entire time that Ms. Pieper
3  was in the hospital room, she never touched you?
4    A.  I beg your pardon, can you repeat that?
5    Q.  Sure.  Let me have it read back.
6      (The requested portion of the record was
7      read by the court reporter.)
8      THE WITNESS:  Yes.
9  BY MR. GATES:
10    Q.  And you touched her?
11    A.  No.
12    Q.  Did you strike her on the shoulder?
13    A.  No.
14    Q.  If your brother Steve, who was present
15  that day, signed a voluntary statement that said you
16  touched Danielle Pieper, are you saying he was
17  wrong?
18    A.  It's wrong.
19    Q.  If Ms. Pieper signed a voluntary
20  statement that day saying that you struck her in the
21  back, are you saying she is wrong?
22    A.  She's wrong.
23    Q.  If there are third parties saying that
24  you struck Ms. Pieper in the back, are you saying
25  they were wrong?

Page 183

1    A.  They are wrong.
2    Q.  Was there a criminal proceeding regarding
3  the battery charge you have been talking about?
4    A.  Yes.
5    Q.  And what was the disposition of that?
6    A.  Not guilty, case dismissed.
7    Q.  Did you render testimony in that case?
8    A.  What do you mean?
9    Q.  Did you get up and testify, ma'am, under
10  oath?
11    A.  Yes.
12    Q.  Did you call any witnesses?
13    A.  No.
14    Q.  Did your brother Steve testify at that
15  trial?
16    A.  No.
17    Q.  Your brother rendered a statement.
18      Have you read the statement that he
19  signed?
20    A.  No.  What statement?
21    Q.  About the events in the hospital room on
22  March 21st, 2008?
23    A.  I read a few statements.  If you want to
24  show me which one.
25    Q.  Ma'am, did you tell Ms. Pieper several

Page 184

1  times to get the fuck out of the room back then?
2    A.  I told her several times to get out, yes,
3  that's correct.
4    Q.  Ma'am, did you use the "F" word?
5    A.  I could have.
6    Q.  Ma'am, did your brother tell you, Calm
7  down, Joyce?
8    A.  Yes.
9    Q.  And after he said that, did you again
10  tell Ms. Pieper to, and I quote, Get the fuck out?
11    A.  I told him -- I told her to get out, yes.
12  My brother was yelling at me, and I told her to get
13  out.
14    Q.  And did you tell her, and I quote, You
15  don't belong here?
16    A.  Yes.  I might have.  She's not family.
17    Q.  And did you tell her to, and I quote, Get
18  the fucking smile off your face, end quote?
19    A.  I might have told her to stop smiling,
20  yes.
21    Q.  Ma'am, did you use the "F" word?
22    A.  I might have, yes.
23    Q.  Did you raise your voice?
24    A.  Yes.
25    Q.  Ma'am, did you attempt to spit at

Page 185

1  Ms. Pieper that day?
2     A.  No.
3     Q.  Did you tell the police officer that day,
4  that came to the scene, what had happened?
5     A.  No.
6     Q.  Did the responding police officer that
7  day, the first responding police officer, did he
8  come to the criminal proceeding?
9     A.  Could you repeat that, please?
10       MR. GATES:  Go ahead and read it back,
11  please.
12       (The requested portion of the record was
13         read by the court reporter.)
14       MR. POTTER:  I will object to the form of
15  the question.
16  BY MR. GATES:
17     Q.  Ma'am, did the police officer that
18  arrived at the hospital on the 21st of March, 2008
19  take a statement from you?
20     A.  No.
21     Q.  Did he testify at your criminal trial?
22     A.  There are a few police officers there. I
23  don't know which one you're talking about.
24     Q.  Well, you testified earlier you seemed to
25  be able to distinguish between the responding police

Page 186

1  officer and what you referred to as a supervising
2  police officer.
3        Do you remember that?
4     A.  Yes.
5     Q.  So the responding police officer, did he
6  testify at your criminal trial?
7     A.  There were two responding police
8  officers, Frederick and Eager. One of them
9  testified and the other one didn't. One of them
10  didn't show up, and the other one did.
11     Q.  Did you -- did you subpoena anyone to
12  your criminal trial to come in and testify?
13     A.  My attorney was handling that. I
14  personally did not.
15     Q.  Do you know one way or the other if that
16  occurred?
17     A.  I don't know.
18     Q.  Ma'am, at the time that all this took
19  place on the 21st of March, is it fair to say you
20  were not getting along with either of your brothers?
21     A.  We were under extreme pressure. We were
22  trying to get along because of -- my father was in
23  the hospital.
24     Q.  And it appears now you, at least it
25  seems, made some amends with your brother Steve?

Page 187

1     A.  Yes.
2     Q.  And when did that occur?
3     A.  Over on and off for years. It's been
4  going -- we're on and off for years.
5     Q.  Since the events?
6     A.  Since before my father, we've been like
7  that.
8     Q.  Following March --
9     A.  I would say --
10     Q.  -- 21st, 2008, when do you believe that
11  you made first amends with your brother?
12     A.  I would say -- we went to Thanksgiving.
13  We went -- it was either Thanksgiving or Christmas
14  dinner.
15     Q.  That year?
16     A.  I don't recall.
17     Q.  Is your brother still engaged to
18  Danielle Pieper?
19     A.  He says he's not, no.
20     Q.  What did you first learn that?
21     A.  Shortly after.
22     Q.  Shortly after what, ma'am?
23     A.  I don't know. I don't know. I just
24  learned it after my father passed.
25     Q.  Did you learn it after the funeral took

Page 188

1  place?
2     A.  After the -- yes.
3     Q.  Now, there has been some questions
4  regarding your brother and a few things that haven't
5  been addressed, and I'm going to -- I'm going to
6  mark the next exhibit as I, and it's an incident
7  report from March 11th, 2008.
8        Let me pass it down. I apologize,
9  Counsel, I only have two copies.
10       (Whereupon, Exhibit I was
11         marked for identification.)
12  BY MR. GATES:
13     Q.  Let me have you take a look at that --
14       MR. POTTER:  Are we supposed to pass this
15  on?
16       MR. GATES:  No.
17       MR. POTTER:  It's all on -- it's one
18  exhibit?
19       MR. GATES:  Yes.
20       MR. POTTER:  Go ahead.
21       THE WITNESS:  What was the question?
22  BY MR. GATES:
23     Q.  Go ahead and look at it and tell me if
24  you have ever seen that before?
25     A.  I have never seen this, no.

47 (Pages 185 to 188)

1    Q.  Ma'am, let me have you turn to page 3 of
2  the incident report.  There is a typed paragraph.
3       Did you call your brother Steve on
4  March 11th, 2008, and tell him that you were
5  breaking up his property and shattering his windows?
6    A.  No.
7    Q.  Did the police ever come and discuss this
8  with you?
9    A.  No.
10    Q.  Ma'am, while your father was in the
11  hospital, did you ever take a key to Steve's house?
12    A.  No.
13    Q.  Let me have you look at the last page of
14  the exhibit, and it's the written statement by your
15  brother Steve.
16       Have you ever seen this statement before?
17    A.  No.
18    Q.  Ma'am, on March 11th, 2008, did you know
19  that Ms. Pieper was living with your brother?
20    A.  He said she was.
21    Q.  When did he tell you that?
22    A.  I don't think he ever told me.  My dad
23  told me.  I don't know.  We knew that when she first
24  moved in.
25       MR. GATES:  Let me mark this next in

1  order.
2       (Whereupon, Exhibit J was
3       marked for identification.)
4  BY MR. GATES:
5    Q.  Ma'am, let me have you look at Exhibit J.
6  It's an incident report from March 24th.
7       And tell me when you've had a chance to
8  look it over.
9    A.  Okay.
10    Q.  Have you had a chance to look at it?
11    A.  Yes.
12    Q.  Have you ever seen Exhibit J before?
13    A.  In a different format, yes.  I believe
14  so, yes.
15    Q.  Ma'am, the report indicates that your
16  brothers told the police that you fell over a table
17  and also ran outside and were hitting yourself while
18  calling the police.
19       Did you do that?
20    A.  No.
21    Q.  Is it your assertion on this date that
22  your brothers attacked you?
23    A.  Yes.
24    Q.  Did you tell the police that?
25    A.  Yes.

1    Q.  Were any charges made against any of the
2  parties involved that day?
3    A.  No.
4    Q.  Ma'am, why did your brothers go over to
5  the house that day?
6    A.  I don't know.
7    Q.  Was this before or after the funeral?
8    A.  Before.  I think they mentioned they were
9  going to pick up clothes.
10    Q.  And ma'am, did you learn on the 24th of
11  March that there was a funeral planned for your
12  father?
13    A.  Yes, but there was no date.
14    Q.  So you knew it was upcoming as of the
15  24th, but you didn't know the date or where?
16    A.  Well, I know there has to be a funeral
17  eventually, but I didn't know where.
18    Q.  Ma'am, did you ask your brothers -- I'm
19  sorry, go ahead.
20    A.  No, go ahead.
21    Q.  Did you ask your brothers that day when
22  the funeral was going to be held?
23    A.  No.  I don't think they even knew.
24    Q.  Was there a physical altercation that
25  day, ma'am?

1    A.  Yes.
2    Q.  And tell me, describe for me how it took
3  place.
4    A.  It was -- Steve said he was going to come
5  over, and I was waiting in the living room for him,
6  and garage door opened.  I seen both him and Lewis
7  walk down the aisle.  And all of a sudden, I don't
8  know what happened, Lewis just -- I seen his eyes
9  were glazed over, and I knew what he was going to
10  do.
11       I just started running, and he started
12  attacking me and he was cursing at me, yelled at me,
13  and he started running after me, and he attacked me.
14    Q.  Did you tell the police that you wanted
15  to file charges?
16    A.  I don't recall.  I called the police.
17    Q.  I'm sorry?
18    A.  The police were called.
19    Q.  And you weren't hitting yourself when you
20  called the police?
21    A.  No.  Lewis was -- Lewis hit me.  Not when
22  I was calling the police.  You can't do that at the
23  same time.
24    Q.  So if your brothers are telling the
25  police what is in this report, you believe they were

Page 193

1  telling falsehoods?
2      A.  My brothers lied, most definitely they
3  lied.
4      Q.  Ma'am, on the 26th of March, there was an
5  application for a protection order that was filed by
6  Danielle Pieper.
7          When did you learn that that had been
8  filed?
9      A.  What day was that?
10     Q.  On the 26th of March.
11     A.  She filed a TPO on me?
12     Q.  Yes, ma'am.
13     A.  Okay.  Because she had one on me before
14 that.  She served me with one in the hospital.  I
15 have no idea about March 26th.
16     Q.  But you believe before that you were
17 aware one had been served?
18     A.  There was one -- she had -- she served
19 one on me in the hospital.  I mean, not the
20 hospital, excuse me, pardon me, in the jail.  I have
21 no idea about March 26th.
22     Q.  And do you recall what the language said
23 in the TPO, the one you received in jail?
24     A.  I don't recall.  I was upset.  I don't
25 know.  It said to stay away.  I don't recall.

Page 194

1      Q.  And you recall she applied for an
2  extension?
3      A.  I don't know what she did.
4      Q.  Well, you eventually went to a hearing
5  regarding --
6      A.  My own, not --
7      Q.  -- something --
8      A.  -- not hers --
9      Q.  -- and a temporary restraining order;
10 correct?
11     A.  Yes.
12     Q.  And did a judge hear you testify?
13     A.  I didn't -- I didn't testify.  I was in
14 front of a judge in a courtroom, both of us were.
15     Q.  Okay.  Did anyone testify?
16     A.  Well, when you say testify, can you --
17 what do you mean testify?  Did we go on the witness
18 stand or just --
19     Q.  Yes, ma'am.
20     A.  We didn't go on the witness stand.  We
21 testified standing up on the table.
22     Q.  Under oath?
23     A.  I don't recall.
24     Q.  Was Ms. Pieper there?
25     A.  Yes.

Page 195

1      Q.  Did you have an attorney present?
2      A.  No.
3      Q.  And what was the result of that hearing?
4      A.  The TPO was resolved -- dissolved.  The
5  judge dissolved it.
6      Q.  Which judge was that?
7      A.  I don't recall her name.  Was it
8  Doninger?  I don't know.  I don't recall.  I don't
9  know.
10     Q.  Did you --
11     A.  I don't know her name.
12     Q.  I'm sorry.  Did you --
13     A.  I don't know her name.
14     Q.  Did you present any evidence other than
15 your testimony?
16     A.  I didn't present exhibits, if that's what
17 you are asking.
18     Q.  Ma'am, let me have you look at the next
19 in order.
20         (Whereupon, Exhibit K was
21         marked for identification.)
22 BY MR. GATES:
23     Q.  Let me know when you've had a chance to
24 look at it.
25     A.  Here's the complaint -- oh, it's here.

Page 196

1  Okay.  Is that the one I'm suing Eager?
2          MR. POTTER:  Yes.
3          THE WITNESS:  Okay.
4  BY MR. GATES:
5      Q.  Have you seen these documents before?
6      A.  No.
7      Q.  Ma'am, on the 17th of April, 2008, did
8  you go over to 8625 Highland View, to the home there
9  in Las Vegas, Nevada?
10     A.  No.
11     Q.  Ma'am, did you go over there with a
12 spray -- spray paint can that was black?
13     A.  No.
14     Q.  Ma'am, do you deny spray painting the
15 home, the truck, or any other items that were
16 attached to the house?
17     A.  Yes.
18     Q.  And let me show you, they are in order,
19 if you would go to the photographs.  I don't have
20 them numbered, but since we are being filmed today,
21 take a look at the first photograph as 8625.
22         Did you spray paint that, ma'am?
23     A.  No.
24     Q.  Let me have you turn to the second
25 photograph.  It's a license plate 140 PGF.

Page 197

1       Are you with me?
2       MR. POTTER:  Yes.
3  BY MR. GATES:
4       Q.   Do you know whose license plate that is?
5       A.   No.
6       Q.   Let me have you go to the next photograph
7  of the truck.  It says, Steve killed his dad.
8       Is that your handwriting, ma'am?
9       A.   No.
10      Q.   Did you spray paint that on his truck?
11      A.   No.
12      Q.   Do you know who did?
13      A.   No.
14      Q.   Let me have you go to the next
15  photograph.  It says, Killer Steve on the hood of
16  the truck.
17      Did you spray paint that on his truck,
18  ma'am?
19      A.   No.
20      Q.   Do you know who did?
21      A.   No.
22      Q.   Do you know of anyone who would have a
23  reason to do such a thing?
24      A.   No.
25      Q.   Ma'am, let me have you turn to the next

Page 198

1  photograph.  It says, Steve killed his dad, and
2  that's on the garage door of his home in his
3  neighborhood.
4       Did you spray paint that, ma'am?
5       A.   No.
6       Q.   Let me show you a picture, it's next in
7  order, of the side of his home, and it says, Steve
8  killed his dad.
9       Did you spray paint that?
10      A.   No.
11      Q.   And next in order it shows the truck, the
12  side of the house, and the garage door.
13      Did you do that, ma'am?
14      A.   No.
15      Q.   Next in order spray painted Killer on the
16  camper that was near the house.
17      Did you do that, ma'am?
18      A.   No.
19      Q.   Next in order, same camper, it says,
20  Lewis killed his dad.
21      Did you do that?
22      A.   No.
23      Q.   Do you know whose camper that is?
24      A.   No.
25      Q.   Do you know if your brother Lewis owned a

Page 199

1  camper at the time?
2       A.   He owned a camper, but I don't know.  I
3  don't -- I've never seen it.
4       Q.   Let me show you next in order.  It's the
5  rear of the camper, and it says, Killer Lewis.
6       Is that your handwriting?
7       A.   No.
8       Q.   Next in order it's a mirror on the
9  camper.  It's been spray painted.
10      Did you do that, ma'am?
11      A.   No.
12      Q.   And the final photograph says, Lew killed
13  his dad.
14      I think it's repetitious, but did you do
15  that, ma'am?
16      A.   No.
17      Q.   Ma'am, on the 14th of April, 2008, do you
18  recall your whereabouts?
19      A.   That's years ago.  I don't know where I
20  was two years ago, three years ago.
21      Q.   Were you ever contacted by any law
22  enforcement officials regarding the pictures that I
23  have just shown you or these reports that were made?
24      A.   No.
25      MR. GATES:  Let me mark as next in order,

Page 200

1  I think we're on L.
2       (Whereupon, Exhibit L was
3       marked for identification.)
4  BY MR. GATES:
5       Q.   And let me have you take a look at
6  Exhibit L, and let me know when you are ready.
7       A.   Okay.
8       Q.   You have seen this one; correct?
9       A.   Yes.  Let me look this over real quick.
10      Q.   You bet.
11      A.   Okay.
12      Q.   Ma'am, this is an application that you
13  filed with the Court against your brother Steve, and
14  it was filed on April 15th, 2008.
15      Do you recall doing that?
16      A.   Yes.
17      Q.   And that would have been two days before
18  Exhibit K that I showed you that, all the
19  photographs of that spray paint.
20      Why did you file a request for protection
21  order against your brother Steve?
22      A.   When was this filed?
23      Q.   On the 15th of April.
24      And when was this filed?
25      Q.   On the 17th of April.

50 (Pages 197 to 200)

Page 201

1   A. That is different.
2       Okay. So what was the question?
3   Q. Why did you file this against your
4 brother Steve on April 15, 2008?
5   A. We were fighting, and he threatened me.
6   Q. What were you fighting about?
7   A. I don't recall.
8   Q. You have a handwritten --
9   A. I think I was upset.
10  Q. I'm sorry?
11  A. I was upset.
12  Q. Well, this would have been approximately
13 how long after your father's death?
14  A. A month after.
15  Q. And you refer in your handwritten
16 statement that your brother Steve started yelling at
17 you and beating me up in the hospital room on
18 March 21st, 2008; is that correct?
19  A. Yes.
20  Q. Is that your testimony today that that's
21 what he did?
22  A. Repeat that.
23  Q. Yes, ma'am. Your statement indicates on
24 March 21st, 2008, that Steve, your brother, came
25 into your father's hospital room, in the ICU,

Page 202

1 started yelling at you, and then beat you up?
2   A. Yes.
3   Q. And that's still your testimony today
4 that he did that?
5   A. He beat me up by tackling me to the
6 ground. That's what I say -- what I say when he
7 beat me up. That's what I mean. He tackled me to
8 the ground.
9   Q. On line 10 it says, and I quote, Steve
10 started yelling at me and beating me up, Steve threw
11 me onto the ground and started pushing my face into
12 the ground while grabbing the back of my hair, end
13 quote.
14  A. Correct.
15  Q. And you believe that happened?
16  A. That did happen. That happened.
17  Q. And then two days later on March 23rd,
18 2008 -- I'm on line 15 -- you state, and I quote,
19 Steve Zaic murdered my father while my father was in
20 the hospital, end quote.
21  A. Right.
22  Q. How did your brother Steve murder your
23 father?
24  A. Well, I thought that he obtained power of
25 attorney, and I thought that he gave the hospital

Page 203

1 permission to take my dad, our father, off life
2 support. So I thought that's what this was all
3 based on.
4   Q. And --
5   A. And he didn't. He said he never did. He
6 never gave them power of attorney.
7   Q. The next sentence, ma'am, says, Steve
8 called me on the phone right after he murdered my
9 father and told me that he just killed Dad, and he
10 is going to bring a gun over to my house and kill me
11 too and then kill himself, end quote.
12  A. My brother said that he was going to
13 bring a gun over and -- yes, he said he was going to
14 kill both of us. He said that.
15  Q. Well, did your brother --
16  A. He was upset.
17  Q. -- tell you that he murdered your father?
18  A. I don't recall.
19  Q. And this was two days obviously before
20 the spray painting of Steve's home and of Lewis's
21 mobile home.
22      Did you do that, ma'am?
23  A. No.
24  Q. On line 20 you say on March 24th, 2008,
25 Steve along with your other brother Lewis, and I

Page 204

1 quote, Came to my house with guns and robbed me and
2 beat me up. They wrecked the house and stole items
3 from the house, both mine and my father's items.
4 Lewis beat me up while Steve watched, end quote.
5       Did that occur, ma'am?
6   A. Yes.
7   Q. Then on line 24, you presented to the
8 Court, Steve has been driving by my house the past
9 few nights and yelling, and I can't read the rest.
10      Can you tell me what that says?
11  A. No, I can't.
12  Q. I believe it says, And yelling out his
13 window that he is going to kill me and that he
14 killed Dad.
15      Do you recall writing that when you
16 submitted this to the Court, ma'am?
17  A. I don't recall.
18  Q. Did that happen, ma'am?
19  A. I don't recall.
20  Q. Well, it did or it didn't. You filed
21 this with the Court. Do you agree with that?
22      MR. POTTER: Objection; argumentative.
23 BY MR. GATES:
24  Q. Go ahead. You can answer.
25  A. I don't recall. I must have heard at the

Page 205

1   time -- this is a few years old -- I must have heard
2   yelling outside, somebody was yelling.
3      Q.   Ma'am, because you believed this on
4   April 15th, 2008, did you go spray paint their house
5   on April 17th, 2008?
6      A.   No.
7      Q.   Ma'am, what was the disposition of this
8   request for protection order?
9      A.   I think she gave me one.  Which was
10  this -- in family court?  I was given one.
11     Q.   For how long?
12     A.   I don't know the exact time.  I don't
13  know how long.
14     Q.   Did you request an extension?
15     A.   I don't recall.  It's two years,
16  three years ago.
17     Q.   Ma'am, have you had an opportunity to
18  review the third amended complaint that your
19  attorneys have filed in this case?
20     A.   Yes.
21     Q.   Let me ask you, there are several causes
22  of action.  The first one is violation of civil
23  rights.  And I don't believe Ms. Pieper is mentioned
24  in that one.
25        Are you alleging against her, Ms. Pieper,

Page 206

1   a violation of civil rights in this case?
2        MR. POTTER:  Objection; calls for a legal
3   conclusion.
4   BY MR. GATES:
5      Q.   Do you know, ma'am, one way or the other?
6      A.   Can you repeat the question?
7      Q.   Are you asserting that Ms. Pieper
8   violated your civil rights in this case?
9        MR. POTTER:  Same objection.
10  BY MR. GATES:
11     Q.   Go ahead if you --
12     A.   Yes.
13     Q.   -- if you have that understanding.
14        And how did she violate your civil
15  rights, ma'am?
16     A.   She had me arrested under false
17  pretenses.
18     Q.   Ms. Pieper had you arrested?
19     A.   Ms. Pieper arrested me under false
20  pretenses.
21     Q.   How did she arrest you, ma'am?
22     A.   A citizen's arrest.
23     Q.   All right.  And it was the police who
24  arrested you.
25        Would you agree with that?

Page 207

1        MR. POTTER:  Objection; argumentative,
2   lack of foundation.
3   BY MR. GATES:
4      Q.   Go ahead, ma'am.
5      A.   They both -- they both arrested me.
6      Q.   Were you handcuffed that night?
7      A.   Yes.
8      Q.   Did Ms. Pieper handcuff you?
9      A.   She ordered them to handcuff me, yes.
10     Q.   When did she do that, ma'am?
11     A.   When she had me arrested on a citizen's
12  arrest.  She is responsible for the handcuffs.
13     Q.   Ma'am, did you hear Ms. Pieper tell the
14  police to put handcuffs on you?
15     A.   No.
16     Q.   Did you hear Ms. Pieper tell the police
17  to arrest you?
18     A.   Yes.
19     Q.   And what was said specifically?
20     A.   They were at a distance, but I overheard
21  them saying, "I want her arrested, arrest her."
22     Q.   Ma'am, the second cause of action is
23  assault and battery.
24        Is it your understanding that you are
25  alleging assault and battery against Ms. Pieper in

Page 208

1   this case?
2      A.   I don't recall.
3      Q.   And I will read to you, paragraph 44,
4   line 15, it says, Mr. Simms, Malot, Maurice, and
5   Sunrise MountainView Hospital.  It doesn't mention
6   Ms. Pieper.
7        Do you know one way or the other if you
8   are asserting assault and battery against
9   Ms. Pieper?
10     A.   Yes, I am --
11        MR. POTTER:  Objection; call for a legal
12  conclusion.
13        I'm sorry, go ahead.
14  BY MR. GATES:
15     Q.   And what is your understanding, ma'am?
16  How did she assault and battery you?
17     A.   She had me arrested, and had me -- she's
18  the cause of the handcuffs.
19     Q.   Third cause of action is negligent and
20  intentional infliction of emotional distress.  And
21  you mention Ms. Pieper in this one.
22        Same answer because she had you arrested
23  that night?
24     A.   Yes.
25     Q.   And your emotional distress, have you --

Page 209

1     A.  She wouldn't let me be with my -- backup.
2  She wouldn't let me be with my father either.
3     Q.  How is that, ma'am?
4     A.  She had me arrested.  If I wasn't
5  arrested, I would be allowed to be with my father.
6     Q.  Ma'am, you mention emotional distress in
7  your complaint, and it was discussed earlier today
8  in the deposition, and I just want to be clear.
9        You have not treated with any health care
10  practitioners regarding any emotional distress that
11  you are claiming in this lawsuit; correct?
12     A.  Correct.
13     Q.  And you didn't receive any medical
14  attention in the jail; correct?
15     A.  Correct.
16     Q.  And as far as I understand, you haven't
17  used any medication as a result of the damages that
18  you are alleging in this case; correct?
19     A.  Correct.
20     Q.  The fourth cause of action, it's page 10,
21  line 18 for the record, civil conspiracy.
22        Are you alleging -- and it looks like you
23  are, she's mentioned -- civil conspiracy that
24  because you believe Ms. Pieper, as you say, had you
25  arrested that night?

Page 210

1     A.  She conspired.
2     Q.  With whom, ma'am?
3     A.  Along with the police to have me
4  arrested, yes, and security.
5     Q.  Fifth cause of action, page 11, line 21,
6  respondeat superior, and I'm guessing you probably
7  don't even know what that is; is that correct?
8     A.  I know what that is.
9     Q.  What is it, ma'am?
10     A.  That means that the hospital, as a whole,
11  is responsible for their employees and their staff,
12  their actions that they make.
13     Q.  Is it fair to state that that's not an
14  allegation against Ms. Pieper in this case; correct?
15  She wasn't an employee of the hospital.
16     A.  She's not a respondeat superior, no.
17  She's a -- she wasn't supposed to be there.  The
18  hospital should have screened.  Family members were
19  only allowed to be there.
20     Q.  Were you supposed to be there that night,
21  to your understanding, ma'am?
22     A.  Yes.
23     Q.  Were you in violation of the trespass
24  card that night?
25     A.  No.

Page 211

1     Q.  Sixth cause of action, page 12, line 4,
2  for negligence, negligent hiring, training, and
3  supervision.  I will represent to you that
4  Ms. Pieper isn't mentioned in this particular cause
5  of action.
6        Are you asserting that against
7  Ms. Pieper?
8     MR. POTTER:  Same objection as to the
9  form of the question.
10  BY MR. GATES:
11     Q.  What is your understanding?
12     A.  She's not an employee of the hotel -- I
13  mean the -- she's not an employee of them.
14     Q.  Of the hospital?
15     A.  Of the hospital.
16     Q.  So is it fair to say, then, you are not
17  asserting that cause of action, to your
18  understanding, against Ms. Pieper?
19     A.  No.  I'm asserting it.  Everything in
20  there I'm asserting.
21     Q.  Against Ms. Pieper?
22     A.  Whatever is in there, whatever is put in
23  that complaint is accurate.
24     Q.  Page 14, malicious prosecution.  Again,
25  is that based on your assertion that Ms. Pieper had

Page 212

1  you arrested that night?
2     A.  Yes.
3     Q.  Ma'am, is it your understanding that the
4  police had to do whatever Ms. Pieper said that night
5  because of her position?
6     MR. POTTER:  I will object to the form of
7  the question.
8  BY MR. GATES:
9     Q.  Go ahead, ma'am, if you understand it.
10  If not, I will repeat it --
11     A.  Can you rephrase that, please?
12     Q.  Sure.  Do you understand what
13  Ms. Pieper's -- at least back in March of 2008 --
14  what her position was?
15     A.  What her position was?
16     Q.  Yes, ma'am.
17     A.  Her position was my brother's girlfriend.
18     Q.  Employment position, ma'am.
19     A.  She's a district attorney, yes.
20     Q.  Let me ask, were you jealous of
21  Ms. Pieper because your brother was engaged to her?
22     A.  No.  I don't even know her.  I'm happy
23  for her then.
24     Q.  Did you feel that your brother wasn't
25  giving you attention because he was engaged to

Page 213

1  Ms. Pieper?
2      A.  No.
3      Q.  Ma'am, on the 21st of March, you said you
4  didn't even know Ms. Pieper; correct?
5      A.  Right.
6      Q.  But your brother had spoken to you about
7  her?
8      A.  I don't recall.  I don't think he had.
9      Q.  You mentioned --
10     A.  He might have once or twice.  I just
11  don't recall.
12     Q.  Are you done?
13         You mentioned, ma'am, that you were aware
14  that she had gone out to dinner with your father at
15  least three times prior to your father being placed
16  in a hospital.
17         Do you remember that?
18     A.  Correct, yes.
19     Q.  You weren't invited on those occasions,
20  were you?
21     A.  No, I was invited.
22     Q.  You didn't attend?
23     A.  I didn't attend.
24     Q.  Who invited you?
25     A.  I think my dad did.

Page 214

1      Q.  Ma'am, were you jealous that Ms. Pieper
2  had been invited to dinner and you had not with your
3  father on three occasions?
4      A.  No.  I was invited.  I'm always invited
5  to dinner.  My dad would never go without me being
6  invited.  We were all invited.
7      Q.  Who went to dinner the first time?
8      A.  I don't know.
9      Q.  Where did they go to dinner?
10     A.  I don't know.  I think they went to
11  Applebee's or somewhere?
12     Q.  Second time who was invited to the
13  dinner?
14     A.  I don't know.
15     Q.  Who went to the dinner?
16     A.  I don't know.
17     Q.  Where did the dinner take place?
18     A.  I don't know.  I think they used to go to
19  Applebee's.
20     Q.  The third time that you say you were
21  invited, do you know where the dinner took place?
22     A.  No.
23     Q.  Do you know who attended the dinner?
24     A.  No.
25     Q.  Prior to the 21st of March, 2008, who had

Page 215

1  communicated to you regarding Ms. Pieper and who she
2  was and that she was engaged to your brother?
3      A.  My brother came over occasionally, and he
4  told us.  He had conversations with me and my dad,
5  and he would talk about Danielle.
6      Q.  And when did you learn of her position?
7      A.  I don't recall.
8      Q.  And on the 21st of March, what was your
9  understanding of her position in the community?
10     A.  She's a district attorney.  I didn't
11  know -- I know she was an attorney in the
12  courthouse.  I didn't know district attorney or
13  municipal court attorney.  I don't know what
14  department she worked in at the time.  I knew she
15  was an attorney down there.
16     Q.  Did you know that she was a public
17  employee?
18     A.  I didn't even know the difference, what
19  that means.  I knew she was an attorney down there.
20  I didn't know what the difference -- what that was
21  at the time.  I didn't know the difference between
22  DA or municipal court at the time.
23     Q.  And that was at the time of the citizen's
24  arrest that night; correct?
25     A.  Yes.  She told them she was a DA.

Page 216

1      Q.  Well, I had asked you earlier about
2  conversations.  You didn't say anything about that.
3         Did you hear her tell the police that she
4  was a DA, ma'am?
5      A.  No.  I heard the police talking to the
6  other officers about how she was discussing the law
7  with him.
8      Q.  The officers that arrived, did they
9  recognize your brothers?
10     A.  They shook hands; so I'm assuming they
11  did.
12     Q.  Did you recognize the officers that
13  arrived that evening?
14     A.  No.
15     Q.  Ma'am, you mentioned -- I don't know in
16  total -- but that you and your brother Steve had
17  made up somewhat as of today; correct?
18     A.  Yes.
19     Q.  Are you going to call him as a witness in
20  this case, to your understanding?
21     A.  It's up to my attorney.
22     Q.  And have you talked to your brother about
23  the voluntary statement that he signed on
24  March 21st, 2008?
25     A.  No.  I haven't discussed it with him.

54 (Pages 213 to 216)

Page 217

1    Q.  Ma'am, did you have a discussion with
2  your brother about him recanting his voluntary
3  statement that he gave the police that night
4  indicating that you struck Danielle Pieper?
5    A.  I don't recall.  I don't remember.
6    Q.  You mentioned on one occasion, remember
7  when you were sitting on the bench in the bus stop
8  waiting for the hospital security officers to go
9  back in the hospital.
10       Are you with me?
11    A.  Yes.
12    Q.  You mentioned that, and I wrote this
13  down, and I quote, you didn't want them to know the
14  type of car you were driving.
15       Why was that?
16    A.  Because I don't want them to come get me.
17  I don't want -- they're vindictive.  I don't want
18  them to harass me or do something to my car when I'm
19  in the hospital room with my dad.
20    Q.  So what I'm hearing you say, then, is you
21  felt, at least at that point in time, that if you
22  went to your car, that there might be retaliation by
23  the security officers against your car?
24    A.  Against me.  I just don't want them to
25  know anything about me.  They were very awful to me.

Page 218

1    Q.  Ma'am, you also mentioned the term IA,
2  which I assume would be internal affairs, is that
3  correct, earlier today, about five hours ago, maybe
4  six?
5    A.  I mentioned internal affairs, IAB.  I
6  don't know that stuff.
7    Q.  Well, you made it a point to say you
8  didn't go to them, that they came to you?
9    A.  By internal affairs, correct.
10    Q.  When was that?
11    A.  March 24th.  I think I said it was the
12  23rd, but it was the 24th.  It was either the 23rd
13  or the 24th.
14    Q.  And did they come to your house?
15    A.  Yes.
16    Q.  And what conversation took place that day
17  with IA?
18    A.  They took voluntary recorded statements
19  concerning my -- the battery.
20    Q.  On the 21st in the hospital room?
21    A.  No.  That was the 24th.
22    Q.  I understand that they came to your house
23  on the 24th, but was your statement -- did they take
24  a recorded statement?
25    A.  Yes.  That statement was concerning the

Page 219

1  battery domestic violence on the 23rd.  My father
2  was already passed away.  It had nothing to do with
3  the 21st.  That was against Lewis, not Steve.
4    Q.  When Steve and Lewis came to your house
5  that day?
6    A.  Yes.
7    Q.  And you didn't give any statement to IA
8  about the incident between you, Steve, and
9  Ms. Pieper on the 21st of March?
10    A.  I don't recall.  I think it might have
11  been brought up briefly, but I don't recall.
12    Q.  Did you ever give a written statement to
13  the police regarding March 21st?
14    A.  No.
15    Q.  When is the last time you spoke with
16  Steve?
17    A.  Yesterday.
18    Q.  And I know this was asked, but I --
19    A.  Either yesterday or the day before
20  yesterday.
21    Q.  Fair enough.  Did you and he talk about
22  the events of the 21st of March when you last spoke
23  to him?
24    A.  No.
25    Q.  Have you and Steve ever discussed the

Page 220

1  21st of March, the event that took place in your
2  dad's hospital room?
3    A.  No, not that I can recall.
4       MR. GATES:  I think that's all the
5  questions I have for now.  Thank you, ma'am.
6       FURTHER EXAMINATION
7  BY MR. TYLER:
8    Q.  Just two quick questions for you.  You
9  were talking about your position at the Tuscany and
10  that you were let go because you failed probation.
11       Do you know who your supervisor was or
12  who your evaluator was there?
13    A.  It was a manager.
14    Q.  You don't know their name?
15    A.  I can't think of his name right now.  I
16  forgot.  I forgot his name.
17    Q.  At any point, did you ever physically hit
18  the security guard named Maurice?
19    A.  No.
20       MR. TYLER:  That's all I have.
21       MR. BENSON:  Just real quick --
22       MR. GATES:  I have one more.
23       THE WITNESS:  Can I go back.  That's what
24  they're claiming that they released me for.  Their
25  claim is -- that's what they put on the termination

55 (Pages 217 to 220)

Page 221

1  slip.
2  BY MR. TYLER:
3      Q.  Tuscany's claiming that you hit a
4  security guard?
5      A.  No.
6      Q.  Who's claiming now?  I'm confused.
7      A.  Tuscany put on the termination slip what
8  you said earlier.
9      Q.  That you hit a security guard?
10     A.  No.  That's two different --
11     Q.  What is Tuscany putting on the --
12     A.  Probation.
13     Q.  Probation, right.
14         MR. POTTER:  Did not complete probation
15  at Tuscany.
16  BY MR. TYLER:
17     Q.  Right.  But who's making that allegation?
18  Do you know that person?
19     A.  Tuscany's manager, I guess.
20     Q.  You are not sure the name, though?
21     A.  Yeah.  I don't know his name.
22
23         FURTHER EXAMINATION
24  BY MR. BENSON:
25     Q.  Your brother Frank Zaic, does he still

Page 222

1  live at 8625 Highland with you?
2      A.  Steve Zaic.
3         MR. POTTER:  That was his father.
4  BY MR. BENSON:
5      Q.  Oh, excuse me, Steve Frank Zaic, does he
6  still live at 8625 Highland View?
7      A.  Yes, he does.
8      Q.  And do you know where Lewis lives?
9      A.  No.
10         MR. BENSON:  No other questions.
11         FURTHER EXAMINATION
12  BY MR. GATES:
13     Q.  One more, ma'am.  The application for
14  restraining order against Steve that you filed on
15  the 15th of April, on the second page, it says you
16  were employed at Athletic Juice Bar inside 24-Hour
17  Fitness.
18         Did you work there?
19     A.  I never worked there.  That's my --
20         MR. POTTER:  That's where Steve works.
21         THE WITNESS:  You're reading that wrong.
22  BY MR. GATES:
23     Q.  Well, I can't tell because the pages are
24  out of order.
25     A.  That's his --

Page 223

1      Q.  Were you --
2      A.  That's his --
3      Q.  Were you employed when you filed that?
4      A.  What was the date?
5      Q.  The 15th of April, 2008.
6      A.  I believe I was.  I think I was still
7  employed.
8      Q.  But you're saying that your brother Steve
9  worked at the juice bar?
10     A.  Yes.
11         MR. GATES:  That's all I have, ma'am.
12  Thank you.
13         (Thereupon the taking of the videotaped
14         deposition concluded at 4:40 p.m.)
15         * * * * *
16
17
18
19
20
21
22
23
24
25

Page 224

1         CERTIFICATE OF DEPONENT
2
3  PAGE      LINE  CHANGE      REASON
4  _____
5  _____
6  _____
7  _____
8  _____
9  _____
10 _____
11 _____
12 _____
13 _____
14 _____
15         * * * * * *
16         DECLARATION OF DEPONENT
17     I, JOYCE ZAIC, deponent herein, do hereby
   certify and declare the within and foregoing
18 transcription to be my videotaped deposition in said
   action; that I have read, corrected, and do hereby
19 affix my signature to said deposition this _____
20     day of _____, 2011.
21
22         _____
23         JOYCE ZAIC
24
25

Page 225

```
1          REPORTER'S DECLARATION
2   STATE OF NEVADA    )
                       ) ss.
3   COUNTY OF CLARK    )
4          I, CAMEO L. KAYSER, CCR No. 569,
    declare as follows:
5
           That I reported the taking of the
6   videotaped deposition of the witness, JOYCE ZAIC,
    commencing on Wednesday, May 25, 2011, at 11:10 a.m.
7
           That prior to being examined, the
8   witness was by me duly sworn to testify to the
    truth, the whole truth, and nothing but the truth;
9   that, before the proceedings' completion, the
    reading and signing of the deposition has been
10  requested by the deponent or a party.
11         That I thereafter transcribed my said
    shorthand notes into typewriting and that the
12  typewritten transcript of said videotaped deposition
    is a complete, true, and accurate transcription of
13  said shorthand notes taken down at said time.
14         I further declare that I am not a
    relative or employee of any party involved in said
15  action, nor a person financially interested in the
    action.
16
           Dated at Las Vegas, Nevada this 1st
17  day of June, 2011.
18
19
20
21
22
23  _____
    CAMEO L. KAYSER, RPR, CCR No. 569
24
25
```

**REPORTER'S DECLARATION**

STATE OF NEVADA      )
                     ) ss.
COUNTY OF CLARK      )

        I, CAMEO L. KAYSER, CCR No. 569, declare as follows:

        That I reported the taking of the videotaped deposition of the witness, JOYCE ZAIC, commencing on Wednesday, May 25, 2011, at 11:10 a.m.

        That prior to being examined, the witness was by me duly sworn to testify to the truth, the whole truth, and nothing but the truth; that, before the proceedings' completion, the reading and signing of the deposition has been requested by the deponent or a party.

        That I thereafter transcribed my said shorthand notes into typewriting and that the typewritten transcript of said videotaped deposition is a complete, true, and accurate transcription of said shorthand notes taken down at said time.

        I further declare that I am not a relative or employee of any party involved in said action, nor a person financially interested in the action.

        Dated at Las Vegas, Nevada this 1st day of June, 2011.

_____
CAMEO L. KAYSER, RPR, CCR No. 569

**A**

abide 47:7
able 105:1 142:7 173:2
185:25
about 5:21 7:23 8:1
11:20 27:2 28:16
29:3 33:11 37:1,4
41:15 44:13,23 52:3
53:13 54:14 60:17
60:24 61:13 65:4
68:1 69:23,25 70:16
85:25 90:21,24 91:7
91:10,18 93:25 94:3
94:6,10 96:4,20
100:14 101:9,12
102:7,8,8 103:2
104:18 105:18 109:2
110:2,22 111:23
112:13 113:12 115:3
121:7,18 124:14
125:3 137:20 138:5
140:5,21 141:12,18
141:25 142:4,6
155:23 166:7 169:12
171:12 173:10 174:8
179:23 183:3,21
185:23 193:15,21
201:6 213:6 215:5
216:1,2,6,22 217:2
217:25 218:3 219:8
219:21 220:9
above 114:21 130:20
138:9
absolutely 32:10
64:20
abusive 144:6 146:18
147:5,7
accessible 103:11
104:11
accurate 7:21 163:2,3
211:23 225:12
accuse 16:19
accused 16:8,11,17
60:13 108:19
accusing 122:9
Acknowledge 121:14
acknowledged 62:7
across 41:6,10 131:13
153:3,4
act 43:8
acted 107:21
acting 113:1 122:12
action 92:14 103:20
105:15 110:24 174:5
205:22 207:22
208:19 209:20 210:5
211:1,5,17 224:18
225:15,15
actions 94:25 105:11
105:14 210:12
active 46:9 49:2

actual 67:4 109:6
159:8 175:12
actually 5:24 33:5
45:22 65:9 77:17,18
85:16 96:2,11
101:16,18 102:9
105:16 108:4,17
120:14 122:23 123:5
123:16 129:18
164:18 165:18,25
169:18 170:17 174:1
add 7:2 172:5
addition 17:14
address 8:8,11,14
112:19
addressed 188:5
administration 119:11
132:17 144:6 146:5
146:7,8,11
advised 159:13
affairs 33:8,9 51:25
52:1,5,10 218:2,5,9
affix 224:19
afraid 31:23 32:1,2,5
32:8
after 10:9 22:20 23:5
27:11 33:20 35:10
35:11 40:4,11,12
42:1,19,21 43:5,19
43:20,21,21,23 44:3
44:4,5,10 59:8 61:5
65:10 68:25 69:1
71:23 72:8 74:22,23
75:3 77:1 80:7,16,20
81:5,12,14,14 83:9
83:12,25 84:2 87:22
88:1 91:18 95:16
97:5 98:2 105:22
110:8 111:7 135:4
148:24 152:13,15
154:17 167:12
168:10 170:21,22
177:16 184:9 187:21
187:22,24,25 188:2
191:7 192:13 201:13
201:14 203:8
afternoon 153:11,12
153:13,14,15 175:23
176:8 179:24
afterwards 130:3
151:2 170:3
again 7:7 13:18 14:2
37:17 39:1 62:11
79:14,15 86:6,7,12
86:14,16 120:18,21
132:8 134:17 136:5
137:13 140:11 141:3
141:9 148:20 161:8
163:9 165:15 184:9
211:24
against 15:18 16:4

21:17 22:2,14,22,24
23:3 25:21 29:21
33:4,14,16 34:4 39:4
39:7,11 41:15 42:5,6
44:12 45:7 60:11
78:4 81:24 104:14
104:15 105:19 108:9
108:14,18,22 109:7
125:11 162:8 191:1
200:13,21 201:3
205:25 207:25 208:8
210:14 211:6,18,21
217:23,24 219:3
222:14
age 22:6,9,10 166:17
agency 25:25
agitated 62:14 140:4
ago 10:4 17:9 20:1
21:1,16 27:16 28:12
28:19 37:22 50:23
50:24 51:5,8,10 52:6
97:21 199:19,20,20
205:16 218:3
agree 204:21 206:25
ahead 15:20 50:8 52:7
76:23,24 93:2,5,6
106:25 116:15 138:6
148:1 175:17 185:10
188:20,23 191:19,20
204:24 206:11 207:4
208:13 212:9
ahold 146:9 158:4,5
165:19
air 123:11
aka 144:5
alcohol 7:17 52:24
alias 146:15
alive 32:22
allegation 124:18
127:19 164:3,6
170:1,20 210:14
221:17
allegations 18:10
33:15 34:17 39:3
41:14 44:12 45:7
46:21,22 126:4
128:4 169:12 174:19
allege 14:14 21:20
52:12 92:24
alleged 125:10
allegedly 107:18
alleging 205:25
207:25 209:18,22
allow 6:13,14 7:4,5
17:11 35:25 66:7
68:17 145:21 171:23
allowed 61:17,24
68:21 71:13,14,16
94:12,14 134:21
135:2 140:19,20
141:11,15 142:22

148:7 157:11,12,18
157:19,25 161:14
162:7,20,24 209:5
210:19
almost 57:2,8 78:4
alone 13:11,12,14
17:13 78:12 168:24
168:25
along 67:22 83:11
186:20,22 203:25
210:3
already 73:24 93:13
101:9,15 113:5
118:8 159:3,16
219:2
altercation 164:15
191:24
altercations 55:1 69:2
139:11 148:4 149:23
altered 169:13,20
170:21,22 171:3
although 162:7
always 72:16 214:4
Amazon 107:11
ambulance 54:24
amended 173:25
205:18
amends 186:25 187:11
annoyed 91:16
another 21:8 23:13
28:8 35:8 43:4 45:23
65:8 77:4 84:20
123:13 131:14
136:15 141:10 161:9
answer 4:1 6:7,14,15
6:19,24 14:6,7,9
15:1,21,23 25:16
45:1,10 47:4,8,13
82:19 93:2,7 103:20
106:25 114:14
116:14,15 125:19
145:1 146:9 178:23
204:24 208:22
answered 97:25
126:15,20,21
answering 122:7
answers 6:9,16 15:11
anthill 17:2
anticipate 6:16
anticipated 118:8
anybody 54:8,13,14
68:5,6,14,17 83:5,8
101:16 146:11
153:21 156:22,23
167:21
anymore 10:8 37:10
37:14 41:6 42:17,24
anyone 8:1 35:15
56:11,14,20 64:18
104:15 116:21
121:22 123:23 133:7

133:15 135:20 139:7
142:8 148:4 160:25
169:7 186:11 194:15
197:22
anything 7:20 18:6
21:5 23:18 27:3
47:10,20 59:5 60:25
61:2 64:5,24 70:4,15
84:25 85:4 94:13,17
100:19 102:23 104:3
105:17 110:21
120:12 123:12 129:6
140:14 142:6 145:14
152:12 153:21
156:12 166:7,8,17
166:18,23 173:10
175:11 180:5 216:2
217:25
anyway 51:19
anyways 54:24
anywhere 21:25
167:24
apologize 188:8
appearance 166:8,17
APPEARANCES 2:1
appears 111:19
186:24
Applebee's 214:11,19
appliance 107:3
application 193:5
200:12 222:13
applied 49:23 50:1
194:1
apply 49:20
appreciate 29:1
approached 59:1
approve 92:20
approximate 19:24
152:1 159:24
approximately 10:24
11:19 19:3 20:4,17
20:17,18 27:5 72:15
114:25 153:10
159:22 180:25
201:12
April 196:7 199:17
200:14,23,25 201:4
205:4,5 222:15
223:5
area 101:11 118:25
arguing 21:8 28:8
47:18 58:20,21,22
argument 37:24 58:15
96:2,22 97:19
argumentative 98:13
204:22 207:1
Arizona 11:15,17,22
11:24 12:4,6 15:18
16:4,20 18:18,24
19:6,9,17 23:17
arm 62:18,19 91:1,3,4

92:5 154:18,21
155:4,24,25 156:11
156:13
around 25:3,7 29:9
32:21,22 35:10
60:20 64:23 78:4
96:3,22 101:8
147:14 168:21 176:2
arraigned 61:1
arrest 45:8 48:2,3
62:12 63:11 79:14
79:16,19 93:4,10
150:12 153:1 158:16
158:23 162:1 171:25
206:21,22 207:12,17
207:21 215:24
arrested 44:15,18
46:12,21,24 48:4,9
48:13,15,18 56:9
58:12,24 63:10,14
69:15 78:8,9 79:11
79:13 82:17,24
87:12,14,24 88:3
105:22,25 124:3
129:7 150:3 153:2
157:5,7,22 158:2
163:11,21,24,25
206:16,18,19,24
207:5,11,21 208:17
208:22 209:4,5,25
210:4 212:1
arresting 157:9 158:9
arrests 44:21
arrival 159:15
arrive 136:13 144:11
arrived 136:11 140:3
154:20 156:7 164:24
167:19 168:10 169:5
179:21 185:18 216:8
216:13
arrives 134:23
articulate 180:3
asked 36:16 53:7 55:4
55:23 56:6 61:6
73:16,17,19,20 78:5
82:19 101:15 121:13
124:14 125:12
128:17 130:22
132:16 133:9,17
139:1,3 145:5,6
147:18,22 148:13
162:20,24,25 176:21
216:1 219:18
asking 6:23 15:3 101:7
112:6 122:18 123:20
131:5 132:2 133:21
134:1 162:6 195:17
asphalt 155:12,13
assault 207:23,25
208:8,16
assaulted 130:3

assert 15:1
asserting 206:7 208:8
211:6,17,19,20
assertion 190:21
211:25
assessment 139:24
assume 6:19 110:15
118:1 142:11 153:15
218:2
assuming 216:10
athletic 180:2 222:16
attached 125:17
196:16
attacked 96:12 190:22
192:13
attacking 192:12
attempt 46:12 184:25
attend 9:17 213:22,23
attended 181:21
214:23
attention 48:22 132:7
136:4 209:14 212:25
attorney 14:4 15:16
110:14,19 112:3,23
113:2 116:18,22
126:24 177:5 186:13
195:1 202:25 203:6
212:19 215:10,11,12
215:13,15,19 216:21
attorneys 109:3
205:19
attorney/client 4:7
112:2
Aurbach 1:21 2:8
awake 60:18 76:21
aware 48:10 60:12
108:23 111:15
116:10 121:13,15
128:6,19 137:4
138:3 143:3 167:10
172:16 173:19
174:15,17 193:17
213:13
away 33:21 34:19 41:3
53:24 93:24 96:8
149:4 193:25 219:2
awful 151:15 217:25
a.m 1:22 134:21
137:20 225:6

_____
B

B 1:9 3:7,10 106:8,9
back 10:9 22:20 23:5
24:12 26:10 31:6
38:1 62:12 63:10,13
66:7,16 79:12 81:14
82:14 83:9,21 84:1
87:12 88:16,17 92:3
95:11,11 112:17
122:12 123:24 124:2
128:7 132:5 134:6

142:17,23 150:14
151:21 152:5,13,17
153:8 154:1,2,5,13
154:14 157:8 158:8
158:22 162:1 167:13
167:16 168:1 182:1
182:5,21,24 184:1
185:10 202:12
212:13 217:9 220:23
background 176:23
backup 209:1
backups 104:2
backwards 104:16
bad 25:14 50:11,18,21
66:9
banging 77:16 82:16
bar 37:11 168:8,11
222:16 223:9
Barbary 19:20,21
20:3,5,8,11,14,20,22
21:15,18 23:16
24:10 50:24
bars 37:13 65:21
based 22:8 203:3
211:25
basic 5:21 106:21
basically 18:9 126:12
130:21
basis 9:20 12:8 13:20
14:2 15:3,17 16:3
44:25 45:8 46:21
50:18 52:12 60:6
169:25
Bates 120:19 128:8
132:10 134:13 136:7
139:19 144:3 160:4
161:10 162:4 163:10
163:15
battery 33:12,17 34:8
163:25 164:2,6
172:21 174:7,12
183:3 207:23,25
208:8,16 218:19
219:1
beat 33:23 95:16,19
96:1,3,18 97:3 98:3
99:7 202:1,5,7 204:2
204:4
beating 201:17 202:10
beauty 29:11,17
became 39:10,11
49:10,12,19 63:16
131:20 144:10
bed 67:23,24 68:25
72:12,13,14,22,24
73:4,6,9 128:13
165:6
bedside 72:25 73:23
74:1 119:4
before 5:18,20 6:13,15
8:16 10:14,20,21

11:14 19:18 27:8,11
38:11 42:20 43:4,18
57:7 67:25 68:1
69:23 70:2 77:2 79:3
80:5 81:11,15 92:16
93:23 95:16 96:20
101:13 110:7 117:7
117:8 124:22 129:23
140:3 145:17 154:10
158:11 160:7,11
187:6 188:24 189:16
190:12 191:7,8
193:13,16 196:5
200:17 203:19
219:19 225:9
beg 181:12 182:4
begged 66:2
begin 19:9 39:1
begins 134:24
behave 123:25
behavioral 162:8
behind 78:3 88:16
154:5,13 165:22
173:22
being 7:8 19:9 22:17
25:3 38:7 40:16 49:5
57:5 63:7 70:8 75:11
78:18 108:19 115:10
116:4,9 135:4
143:10 147:5,18
151:15 154:24
158:15 161:24
162:19 164:14,22
169:8,13 174:13,16
196:20 213:15 214:5
225:7
beliefs 47:24
believe 40:20 44:3
63:25 67:13 69:20
103:9 113:9 127:22
147:15 170:16,19,22
171:3,17,22 178:19
187:10 190:13
192:25 193:16
202:15 204:12
205:23 209:24 223:6
believed 205:3
belong 72:5 184:15
below 120:20 137:13
belt 89:25
bench 87:10 150:5,7
151:8 217:7
Benson 2:8 3:3,5 5:10
5:12 14:25 15:14,24
16:2 23:15 24:2
31:12 32:18 35:4
42:11,22 45:4,11,20
45:25 46:3,6,23 47:3
47:6,16 48:1 50:4,16
56:5 69:16 93:8
94:22 95:8,10,24

98:16 100:15,25
220:21 221:24 222:4
222:10
besides 23:24 81:7
83:5 89:25 91:22
106:5
best 6:23 34:18 54:19
102:18 106:20
108:16 125:1
bet 200:10
better 63:17 64:4,17
65:2 66:10 129:4
136:24 172:3
between 9:24 19:14
65:11 133:25 138:5
152:2 158:7 185:25
215:21 219:8
big 40:24 41:1 170:3
170:14
bigger 120:5
bills 23:23 24:1
birth 8:18
bit 9:22 101:8
black 170:3 196:12
blank 171:18 172:1,2
blind 93:13
blond 84:13
board 10:4,11 19:7
22:23 23:4
body 107:16
bones 175:12,14
book 51:7 107:3
booked 51:15
bored 136:25
born 8:4
boss 17:13 27:7
152:18,24 155:1
both 9:14 28:9 39:18
48:24,24 65:9,17
67:24 87:11 98:10
107:9 155:10,14
192:6 194:14 203:14
204:3 207:5,5
bothered 85:24
bothering 13:15,16,22
13:23
bottom 120:20 159:9
160:5 162:5,14
163:15
Boulevard 2:17
bouncing 176:1
break 7:3,6 15:12,15
56:1,2 95:7,8,12
173:6 175:19 176:7
breaking 39:15 189:5
breathe 122:6 123:7,8
123:9,10
breathing 68:10
brief 60:17
briefly 5:20 219:11
bring 49:11,14 54:23

203:10,13
broke 35:18 91:1,3,4
92:6
broken 35:15 156:11
156:13 175:12,14
brother 33:1,14 36:20
38:4,4,12 39:4 43:1
43:12 51:17 57:16
57:20 58:20,22
60:13 65:8 66:12
67:22 68:22,24 69:3
69:5,6 73:18 75:1
78:14,15 80:17 87:4
87:11,23 88:2 95:15
95:18,25 97:3
119:18 124:14
125:16 126:5,22
127:18,23 158:5
163:18 164:15,23
165:5,6,10,13
182:14 183:14,17
184:6,12 186:25
187:11,17 188:4
189:3,15,19 198:25
200:13,21 201:4,16
201:24 202:22
203:12,15,25 212:21
212:24 213:6 215:2
215:3 216:16,22
217:2 221:25 223:8
brothers 30:7,10
31:16,22 32:4,7
37:15 40:1,1,25 54:5
54:6 58:3 65:9,17,17
65:19 69:6 98:10
120:5 157:12,23,24
157:25 173:17
179:14 181:24
186:20 190:16,22
191:4,18,21 192:24
193:2 216:9
brother's 61:3 119:17
125:13 126:12,19
127:2,12,15,15
212:17
brought 37:2 51:6
54:6,22 136:4
219:11
Browne 144:5,23,25
145:22
browse 111:18
bruise 89:5
bruised 62:19 88:24
bruises 88:25 155:17
bruising 89:2
brushed 81:24
brushing 78:4
building 132:19
burglary 40:2
bus 150:6,18,23
151:23 217:7

busgirl 29:10
business 107:3 108:2
busy 37:10,11 153:16
153:17
b-i-t-c-h 151:14

_____
C
_____
C 3:12 117:3,6 132:8
136:6 144:2 163:10
Cal 2:3 14:25 45:15
102:8 173:1
California 2:14
call 10:9 22:19 23:5
31:3,8,13 50:21
63:17 83:22,24
110:1 111:7,9
130:24 132:17
134:23 135:5 138:8
138:9 144:4 157:11
157:23 158:3 161:17
168:14 183:12 189:3
208:11 216:19
called 5:5 35:13 39:15
40:14 57:1,16 60:22
65:25 78:13,14 84:2
98:14 107:6 109:23
111:7 117:18,19
118:18 126:15,20
130:25 136:13 140:5
140:23 142:14 144:8
145:4,18,20,20,21
146:22,22,24 157:1
157:7 158:16,18
192:16,18,20 203:8
calling 132:4 140:5
143:7 144:25 145:13
145:16,23 146:12
150:22 151:10,13,15
190:18 192:22
calls 23:8 31:10 35:2
47:13 92:25 94:19
100:22 103:19 112:1
114:4 115:12 116:5
116:12 127:25 144:6
144:22 145:9 146:2
146:4,6 147:6
160:21 206:2
calm 64:21 184:6
came 32:21 33:5,12
34:1 35:9 39:14
52:25 53:3 54:16
59:17 62:3,6,7 63:13
67:17,23 68:4 69:11
70:25 76:2 77:2,5,8
77:9,10,19,21,22
80:11,12 81:8,9,11
81:13 83:17 84:14
85:17 87:12,23 88:2
96:10 99:2 103:15
113:11 115:7 122:4
122:8,10 125:5

140:7,18 148:17,18
148:22 151:2,21
156:24 157:8 158:8
185:4 201:24 204:1
215:3 218:8,22
219:4
Cameo 1:25 225:4,23
camper 198:16,19,23
199:1,2,5,9
capacity 1:10,12
car 17:20,23,25 39:22
40:9 53:1 88:17
91:16 93:23 149:17
150:15 157:8 158:23
217:14,18,22,23
card 3:17 86:6 160:13
160:16,20 161:1,5,7
161:16,18,20 210:24
cardiac 171:25
cards 160:9 180:13
care 93:15 111:20
122:10 123:13,14
209:9
carry 127:7
cars 153:5
case 1:4 3:11 4:3,5,6,8
4:9,10,12 5:13 12:21
13:5,19 14:6,10,24
15:6 17:8 18:22
22:12,13 37:4,5 45:2
46:9 47:10,11,14,14
47:15,19,25 100:11
100:14,17,20 106:3
108:7 111:2 113:11
114:13 122:8 125:21
177:13 178:20,24
179:2,7,15 183:6,7
205:19 206:1,8
208:1 209:18 210:14
216:20
Casey 2:16 101:4
cashed 107:5
cashing 107:21
casino 10:1,2,7,7,14
10:16,21 11:2,23
22:15,18,25 26:24
29:7,10
Caucasian 166:21,22
cause 18:11 88:18
93:4,10 110:23
153:19 174:4 207:22
208:18,19 209:20
210:5 211:1,4,17
causes 205:21
causing 132:16,25
159:12 161:12
CCR 1:25 225:4,23
cell 124:14 126:15,19
127:2,5,7,8,9,11,15
127:15,19
cement 155:9

Cerna 110:4,10
certain 115:5 116:10
140:20 147:19
169:17
CERTIFICATE
224:1
certify 224:17
chair 72:14
chance 190:7,10
195:23
CHANGE 224:3
changed 49:9 170:13
charge 15:18 105:24
112:24 114:20 122:5
128:19 130:19
143:17,18 179:12
183:3
charges 3:9 45:16,17
45:22 108:14,17,21
109:6 191:1 192:15
Charlie's 11:15,17,22
11:24 12:4,6 15:18
16:4,20 18:18,24
19:6,9,17 23:17
charting 118:23
139:19 169:13,19
171:4,8,11,19
charts 171:12
chased 69:7 75:5 96:3
96:22 98:19
chasing 153:3
check 104:25 107:4,5
107:22
checked 136:9 157:5
checking 136:20
checks 25:11
Chicken 29:13
child 49:11
children 54:19 65:1
70:18
choice 34:15 168:1
Chris 135:9,18,21
154:20,22 159:9,10
161:9
Christmas 187:13
Christopher 1:15 3:16
151:2
chronological 156:18
circuit 173:2
circumstances 110:7
112:21
citizens 25:13
citizen's 206:22
207:11 215:23
City 152:21
civil 92:23 100:5,8,16
105:18,19 106:2,12
205:22 206:1,8,14
209:21,23
claim 13:10 16:4 18:7
176:12,18 220:25

claiming 209:11
220:24 221:3,6
claims 107:18,23,25
108:1,3
clarify 117:22
CLARK 225:3
classes 9:19
clear 6:12 80:10,15
136:12 137:15,17
209:8
clerk 50:1
clientele 24:21 25:10
25:15 26:20,22
clocked 21:10
close 61:18 74:9 78:3
81:24,25 88:8,9,12
closed 89:13,14 106:3
108:7 177:13
closely 165:22 173:22
closest 73:10
clothes 191:9
clue 21:12 60:9
clueless 60:9
Coast 19:20,21 20:3,5
20:8,11,14,20,22
21:15,18 23:16
24:10 50:24
cocktail 10:7 11:2,23
20:21 21:8 26:15
28:8 29:11
Codena 119:12
Coffing 1:21 2:8
Cohen 107:19
college 9:4,6
color 3:19 166:18
combative 144:10
come 32:21 33:11
48:22 54:11 57:25
58:3 59:21,23 62:11
63:10 64:7,14 65:3
67:16 68:24 77:7
79:12,14,15 80:17
81:6 86:14 122:12
123:16,24 124:2
134:6,19 150:12
152:12 158:16,22
162:1 185:8 186:12
189:7 192:4 217:16
218:14
comes 83:10 152:17
coming 68:18 69:1
75:3 143:23
commencement 5:1
commencing 225:6
comment 46:22
108:15
Commission 22:6
committed 92:24
communicate 38:6
communicated 215:1
communication 46:15

46:16
community 215:9
company 177:9
complain 90:21,24
complained 91:3 92:4
    92:10
complaint 12:23 13:9
    13:21 14:3,22 21:17
    23:7 28:18 33:13
    44:11 48:4 50:18
    52:9,13 53:14 60:15
    60:25 61:1 92:13
    95:3 102:11,12,20
    102:22 105:16,22
    125:19,19 173:25
    174:8,13 195:25
    205:18 209:7 211:23
complaints 13:8 18:14
    18:17 22:1,14,22,24
    23:3 25:21,25 26:2
    27:6 28:13,22 29:21
    33:3 34:3 90:3,5,10
    90:14,16 91:10,22
    93:25 94:4,10
    174:15
complete 6:24 117:8
    221:14 225:12
completed 118:23
completion 225:9
complications 57:8
comply 85:5,11
computer 103:8,10
    113:10
concerned 36:16
    88:11 136:2
concerning 45:2 47:14
    178:23 218:19,25
concerns 31:20
concluded 223:14
conclusion 93:1 94:20
    115:13 128:1 206:3
    208:12
conference 119:12
confidential 45:6
confirm 45:16
confirmed 42:14
conflicts 64:22 65:6
confront 161:17
confused 69:5 141:8
    221:6
confusing 141:3,8
conjunction 143:4
connect 145:5
consider 165:2
console 81:10
conspiracy 209:21,23
conspired 210:1
contact 144:9 149:23
    161:19 173:24 174:1
contacted 14:13 132:1
    132:3 159:11 199:21

context 122:15
Continue 139:25
continuing 15:22
    106:24
conversation 71:19
    131:9,11 135:8,10
    135:11,15 136:3
    138:21 147:2 152:13
    158:7 218:16
conversations 109:2
    115:6 135:17 215:4
    216:2
convinced 93:14
copies 67:3,5 104:3
    113:21 170:2 188:9
copy 3:9,10,12 114:2
    117:8,12,23,24
    161:23 170:6 172:12
    172:19
correct 18:9,13,25
    19:4,22 24:5 34:14
    38:2 69:18 83:3
    87:24 88:4,19,22
    90:19 91:5 92:7,11
    94:1,18 95:1,13
    98:12,18 99:11
    100:16 105:4 109:7
    109:8 110:16 118:5
    122:24 165:20,21
    173:18 176:12,18,23
    176:24 180:22 184:3
    194:10 200:8 201:18
    202:14 209:11,12,14
    209:15,18,19 210:7
    210:14 213:4,18
    215:24 216:17 218:3
    218:9
corrected 224:18
correctly 58:5 61:21
    67:14 86:12 122:14
    122:19,20 128:21
    132:20 135:6 136:17
    140:9 144:14 162:17
Cortez 25:12
Corvette 51:9,9 53:2
Cosmetology 9:13
counsel 47:7 101:15
    109:22 172:19 188:9
Counsel's 45:12
COUNTY 225:3
couple 26:8 37:16
    143:1
court 1:1 5:23,25 6:2,8
    7:7 34:6,6 46:9
    49:11,15,15,16
    105:16 182:7 185:15
    200:13 204:8,16,21
    205:10 215:13,22
courthouse 215:12
Courtney 110:4,10
courtroom 49:17

194:14
court-appointed
    112:23 113:2
covered 7:24
create 103:7
created 104:6,10,18
    113:22 115:1,9
    134:12 159:8
creating 109:25
    115:19
Creekside 2:13
criminal 4:3,5,6,8,9,10
    4:12 41:23 46:9
    47:10,15,19,24
    103:20 105:19
    114:13 174:6,10,15
    183:2 185:8,21
    186:6,12
criticize 108:2
Crouter 177:8
crying 62:17 79:10,18
CSN 9:7,8,17
Culinary 180:12
curb 155:7,12
current 8:8 30:15
    47:11 48:2 50:6
currently 9:23 41:17
    49:2 108:21
cursing 192:12
customer's 107:20
cut 50:14 96:16
    117:22,24
c-u-n-t 151:14

D
D 3:1,13 111:18
    118:19,22 128:8
    139:18 162:3
DA 215:22,25 216:4
dad 32:22 38:7,8,10
    55:9 56:10 57:2
    60:18,18,19 63:16
    63:17 64:16,22,22
    64:23 65:13 68:5,8
    73:18 76:16,16,17
    76:18 85:25 86:2,2,3
    90:6,13,17 91:24
    92:1 96:8 103:3
    119:6,8 122:10
    123:7,8,13 129:9,16
    130:15,22 131:24
    133:18,24 140:18,22
    141:13 142:16,19
    145:18 157:13
    164:12 168:13,21
    171:24,25 172:3
    175:7 189:22 197:7
    198:1,8,20 199:13
    203:1,9 204:14
    213:25 214:5 215:4
    217:19

dad's 54:18 71:14
    72:22,24 86:1,8
    148:18 167:7,11,13
    167:22 168:2,6,9,14
    168:21 220:2
damage 35:7,8
damaged 34:10,24
    35:5,6
damages 209:17
dangerous 24:23,23
Danielle 1:9 2:11
    37:25 67:22 69:17
    70:9,16,21,24 71:3
    73:1,3,17,20 74:3,8
    74:11,25 75:11
    76:13 87:5,11,23
    88:2 93:15 105:23
    163:18 164:3,7,16
    164:24 165:5 173:18
    174:7,13 176:1
    182:16 187:18 193:6
    215:5 217:4
Danni 71:10 73:9
dark 166:9,19
date 8:18 35:10 63:24
    65:10 66:21 96:23
    130:10 134:13 137:9
    137:10,22 139:7
    140:11 160:14,17,20
    177:18 179:11
    190:21 191:13,15
    223:4
dated 132:10 134:14
    139:20 225:16
dates 10:20 11:19
    19:24 139:4,5
daughter 119:3,10
    121:12 122:4 128:15
    128:16 140:1 162:7
Daveu 159:14
day 23:12,13 33:20
    37:9,12 54:3 63:22
    83:1 86:10 91:11
    96:7 115:4 123:19
    123:21,22 137:6
    142:22 143:2 147:11
    147:12 153:11 172:1
    173:21 182:15,20
    185:1,3,7 191:2,5,21
    191:25 193:9 218:16
    219:5,19 224:19
    225:17
days 10:23 53:24
    55:14 57:6 143:1
    200:17 202:17
    203:19
dealt 42:10
death 181:10,13
    201:13
decide 74:20 81:2,17
    167:13

decided 78:17 115:6
DECLARATION
    224:16 225:1
declare 224:17 225:4
    225:14
deduction 110:16
defendant 2:11,15
    100:11,13,16 106:1
    106:4,6,13
Defendants 1:18 2:7
    5:5
definitely 43:21 73:19
    193:2
degree 9:8
degrees 9:14
deleted 170:12,14
delivering 107:22
demanding 140:4
    142:13
deny 196:14
department 1:7 5:6,13
    22:5 33:10 44:5,7
    45:23 49:24 103:15
    103:17,22 104:4
    215:14
deponent 224:1,16,17
    225:10
deposed 5:18
deposition 1:20 5:22
    6:6,25 8:2 101:22
    118:2 209:8 223:14
    224:18,19 225:6,9
    225:12
derogatory 151:14
describe 88:14 123:4
    130:7 131:11 154:2
    156:17 173:21 192:2
describing 133:2
description 4:2 127:12
desk 140:4 142:10
    143:5 161:15
destroy 126:23
details 12:23 13:8
diagnosed 109:9
diaries 104:9
diary 102:25 103:7
    114:2
died 33:20 57:2,9
    177:17
difference 215:18,20
    215:21
different 25:10 101:11
    135:12,15 141:6
    167:4 170:6,8,10
    171:7 190:13 201:1
    221:10
differently 7:9
digital 113:15,17,22
dinner 70:12,25
    187:14 213:14 214:2
    214:5,7,9,13,15,17

214:21,23
Diprivan 119:8
directly 41:10 137:13
disagree 32:8,10 34:22
  34:23 127:10
disagreement 37:19
  37:23,24
disclosure 109:23
  110:13
discovery 102:14
  113:7 125:20 130:2
  169:12 173:21
discriminated 22:8
discrimination 22:6
discuss 12:2,12,20
  13:6,7,17 14:1,3,12
  37:5 135:21 145:14
  189:7
discussed 18:7 45:23
  70:21 100:20 108:24
  110:20 124:13,23
  135:24 145:12
  161:21 163:17 209:7
  216:25 219:25
discussing 118:14
  124:24 159:19
  160:25 216:6
discussion 121:7 217:1
discussions 87:1
  121:18
disguised 145:22
dismissed 177:13
  183:6
dispatch 27:12
dispatcher 161:18
display 134:24
disposition 177:12
  183:5 205:7
dispute 106:2 117:19
  118:6,10 159:23
  181:11,14
disputes 148:4
dissolved 195:4,5
distance 32:24 207:20
distanced 32:23
distant 88:9
distinguish 185:25
distress 99:10,23
  208:20,25 209:6,10
district 1:1 46:9
  212:19 215:10,12
disturbance 132:16
  133:1,1,3 159:12
doctor 57:1,16,18 64:8
  67:15 89:2,5 99:13
  100:2 142:18
doctors 64:8,10
  114:21 115:7
doctor's 67:7
document 47:2 117:7
  117:8 134:11 160:7

documents 109:24
  196:5
doing 50:10 85:23
  154:23 156:3,5
  200:15
domestic 33:12,18
  34:8 219:11
done 14:14 57:13
  76:25 87:6 97:4 98:1
  100:25 119:7 139:25
  143:4 175:9 213:12
Doninger 195:8
door 35:9,12,13,15
  39:14,19 40:5,7,12
  40:16,17,18 59:7
  67:2 69:8 72:11,17
  72:18,18 73:7,10,14
  80:25 86:21 97:3
  168:9,11 192:6
  198:2,12
doorways 140:8
double 154:7
down 6:9 24:23 25:1,3
  25:9 68:10 69:9,10
  75:7 85:21 88:15
  108:24 126:13 129:4
  154:19 155:6 168:20
  170:11 179:23 184:7
  188:8 192:7 215:15
  215:19 217:13
  225:13
downs 30:18,20 43:2
downstairs 86:15
downtown 24:21
Dr 67:13,13 119:12,12
  132:15 172:8 173:13
drafted 110:14,19,20
  112:3
drawer 161:15
drive 1:23 2:9,13 8:9
  41:2 54:7 91:19
driving 48:15 150:15
  204:8 217:14
drove 149:17
drugs 43:7,8,8,12,14
  52:24
due 119:7 162:10
duly 5:7 225:8
during 6:6 23:20 24:6
  25:16 37:7 41:22
  43:3 54:1 61:9 62:14
  71:18 74:4,7 101:24
  103:3 131:9 140:2
  142:23 143:8 146:2
  147:6,19 153:11
  161:1 164:15 166:3
  169:11 172:21
  173:16 174:2 181:1
  182:2
duties 10:6,25 11:21
duty 59:10

**E**

E 3:1,7,14 124:5,6
each 171:15
Eager 1:9 2:7 5:7
  84:11 87:1,13,17,19
  88:5 186:8 196:1
earlier 45:24 52:17
  94:3 95:15 97:18
  108:11 118:15 120:8
  124:13 163:18
  164:11 173:16
  176:20 185:24 209:7
  216:1 218:3 221:8
early 6:25 44:8
eat 70:3,5
eBay 107:10
educated 180:3
Edward 16:14 17:11
EEOC 12:12,15,18,24
  13:10 14:13 18:7
effect 67:6 71:8 78:7
  136:22
efforts 110:23
eight 19:23
either 48:23 49:2
  50:13 68:7 97:12
  98:9,11 105:19
  169:13 172:7 186:20
  187:13 209:2 218:12
  219:19
El 25:12 29:7,17
elevated 131:10
elevator 57:25 58:3,7
  58:8 78:2,10,23 79:4
  81:19 82:14 83:25
  84:4 159:17 165:17
  166:1 167:12 168:23
  168:25 173:23
emotional 88:23 99:10
  99:23 175:16 208:20
  208:25 209:6,10
Emotionally 175:16
employed 9:23 222:16
  223:3,7
employee 108:10
  133:7 210:15 211:12
  211:13 215:17
  225:14
employees 210:11
employers 18:18
  29:22
employment 9:21
  19:11,18 23:18 24:6
  24:9 29:3,5,6,14
  49:23 212:18
employments 29:2,19
encounter 129:22
end 19:1,10 72:23
  149:6 184:18 202:12
  202:20 203:11 204:4
enforcement 199:22

engaged 187:17
  212:21,25 215:2
enough 70:19 74:9
  88:12 176:20 219:21
enter 83:6,13
entered 75:10 137:2
  138:17
entering 39:15
entire 182:2
entrance 72:11
entries 136:8
entry 117:17,18 118:3
  120:20 121:12 122:1
  128:9 132:10 136:15
  137:13 138:7 139:20
  140:12 146:17 161:9
environment 24:22
  25:3,5,8,14 26:20
Equal 22:5
escorted 55:16,21
  132:18 140:6
ESQ 2:3,8,12,16
established 140:2
estate 9:13 181:11,14
  181:23
evaluator 220:12
even 21:4,11,13 25:20
  26:7,8 32:22 50:22
  51:1,5,7,11,14,15
  52:15 53:11 59:9
  68:13 70:14 80:3,6
  88:9,10,12 152:10
  152:11 157:18
  191:23 210:7 212:22
  213:4 215:18
evening 216:13
event 161:18 163:12
  220:1
events 183:21 187:5
  219:22
eventually 147:10
  191:17 194:4
ever 5:18 18:14 22:1
  27:3,6 29:18 31:15
  31:18,20,25 32:4,19
  32:25 33:3 34:3,10
  34:20 39:3,6 42:16
  44:15 48:4 49:20,23
  50:18 55:4,10,16
  56:11,14,17,20
  60:11 61:5,8 62:23
  63:1,7 66:16 72:4
  73:13 74:7,11,15,18
  77:7 81:12 83:22
  86:24 87:17,19 89:8
  89:12,16,18,20,22
  90:2,2,16,21 91:10
  92:13 94:9 96:23
  99:13,15,18 104:14
  105:10 107:23 109:9
  109:12,18 116:18,21

116:24 117:1 119:21
  119:25 121:4,18
  125:2 126:16,22
  127:1,4,14 128:3
  129:8 135:17 141:22
  142:24 146:1 160:11
  160:16 161:5,20
  162:19,23 171:7,10
  171:10 176:25 177:2
  178:16 180:9,17
  188:24 189:7,11,16
  189:22 190:12
  199:21 219:12,25
  220:17
every 25:12 30:24,25
  37:9,12,14 54:3
  115:4 121:14
everybody 57:23
  76:14 80:18 145:21
everyone 77:1
everything 36:7 57:19
  65:2 92:20 104:3
  170:14 211:19
evidence 170:20
  195:14
exact 10:19 11:18
  71:12 91:15 205:12
exactly 114:11 147:16
  151:25
Examination 3:3,4,4,5
  3:5,6 5:9 101:2
  175:21 220:6 221:23
  222:11
examined 225:7
Excalibur 27:10,13,15
  27:20,22 29:4
except 68:12
excuse 54:8 193:20
  222:5
executed 116:24 117:1
exhibit 3:9,10,12,13
  3:14,15,16,17,18,19
  3:20,21 45:25 46:4,8
  106:8,9 108:11
  117:3,6 118:19,22
  124:5,6 125:17
  128:8 132:8 134:4,8
  136:6 139:18 144:2
  159:5,25 160:1
  161:8 162:3 163:10
  188:6,10,18 189:14
  190:2,5,12 195:20
  200:2,6,18
exhibits 3:8 195:16
existed 136:3
exited 86:23
expect 102:4
expected 110:6 162:9
expecting 92:1
expects 90:7
experience 53:15

experiences 24:25
explain 57:19 89:9
162:8
explained 135:3
extension 194:2
205:14
extent 103:18 108:21
112:1 114:12
extra 10:4,11 19:7
22:23 23:4
extraction 138:14
extreme 186:21
eye 30:21,21 93:13
eyes 192:8
E-d-w-a-r-d 16:16

**F**

F 3:15 134:3,4 159:3,5
184:4,21
face 74:16 184:18
202:11
fact 60:4 119:7 170:21
170:22
facts 7:1,2 106:21
110:7 111:3 112:20
factually 111:4
failed 11:4,6 220:10
fair 167:9 171:20
176:2,20 182:1
186:19 210:13
211:16 219:21
fairly 153:16
falling 37:15,18
false 127:22 165:12
206:16,19
falsehoods 193:1
familiar 15:4 160:9
families 143:23
family 30:3 34:6 48:8
54:18 56:25 57:1,15
57:17 59:6,18 66:25
67:17 68:12,15
71:14 117:18 118:6
118:10,14,16 119:11
120:22 142:1 162:6
162:20,23 166:12
172:9 184:16 205:10
210:18
family's 44:13
far 30:15 36:15 72:10
73:6 88:11 100:21
104:2,13 106:15
108:20,23 109:5
111:12 113:21
114:10 128:5 129:15
131:19 136:2 137:1
137:4 138:2 139:10
141:5 150:24 166:16
167:6,10 172:6
173:15,19 174:4
175:11 209:16

fast 52:21 69:10 75:22
75:23
father 23:22,24 24:4
33:20 35:11 38:25
43:20,22 53:19 54:2
54:4,20,25 57:23
60:10 66:22 69:24
69:25 70:5,8,15,25
78:22 83:6 89:3
99:25 109:16 111:20
112:15 116:19 129:2
134:22 137:9,17
166:13,25 177:16
181:10,13 186:22
187:6,24 189:10
191:12 202:19,19,23
203:1,9,17 209:2,5
213:14,15 214:3
219:1 222:3
father's 60:16 63:22
67:24 71:4 78:13
80:9,13 112:16
119:19 126:14 167:1
168:18 179:21
201:13,25 204:3
February 8:19 53:22
feedback 107:12,13
feel 7:1,13,14 22:8,11
22:17 49:17 56:1
100:19 106:18 170:7
176:6 212:24
feet 72:15
fell 190:16
felony 44:15 105:24
109:6 112:24 113:11
179:12
felt 58:21 68:7 92:5
152:1 168:22 169:2
217:21
few 20:18 29:11,13
31:6 37:8,17 70:3
77:4 102:21 110:1
114:22 183:23
185:22 188:4 204:9
205:1
fiancee 69:18
Fifth 210:5
fight 181:14
fighting 201:5,6
file 21:17 22:1,4,14
23:7 25:24 26:2
28:13 29:21 33:13
52:7,8,9 192:15
200:20 201:3
filed 28:22 33:3 92:14
92:16,18 102:21
104:14,14 105:16
173:25 174:5 193:5
193:8,11 200:13,14
200:22,24 204:20
205:19 222:14 223:3

Filipino 166:21
filmed 196:20
final 199:12
financially 225:15
find 105:1,4
Fine 175:24
finger 74:15
finish 6:13,14 7:4
fired 12:6 16:21 18:12
19:9 27:20,22,24
28:1,6 29:18
first 5:7 10:10 49:12
57:10 71:1,4 78:14
80:4,20 82:20 86:22
93:11 117:16 124:24
128:8 129:8,22,24
136:9 144:2,14
154:1 156:19,19
166:24 179:20 185:7
187:11,20 189:23
196:21 205:22 214:7
fist 89:13,14
Fitness 222:17
five 75:17,21 134:22
137:9 142:20 148:7
218:3
five-minute 121:14,19
121:23 135:1 136:21
142:18
fix 35:17
Flamingo 28:3,4,24
29:4
floating 104:21
flow 151:17
follow 81:18 128:18
138:14 141:22 142:7
followed 78:11,24
81:15 149:9,10,10
149:11,18 165:16
following 78:3 82:20
82:21 149:16,20
165:16,22 167:25
178:11 181:10,13
187:8
follows 5:8 153:25
225:4
follow-up 101:7 128:3
food 107:2,9
foot 67:24 72:13,14
footprint 35:12
force 165:25 167:21
168:8,9
forced 34:1 44:8 62:6
130:4 148:16 154:19
167:23
foreclosure 41:13
foregoing 224:17
forgot 57:20 166:12
166:14 220:16,16
form 4:4 46:19 49:6
111:1 174:21 185:14

211:9 212:6
formally 144:12
161:13
format 190:13
formatting 170:8,10
forms 50:17
forth 152:14
forum 107:9
forward 120:14
121:10 145:9
forwarded 164:7
foundation 207:2
founded 34:17
four 38:23 49:14 96:4
96:20 97:17,18 98:4
98:14,18
fourth 118:24 209:20
frame 103:3 166:4
169:4 174:2
Frank 221:25 222:5
fraudulently 107:21
freak 68:7
Frederick 1:11 2:7 5:6
84:8,10,22 85:1
86:22,24 87:2,22
88:1,13 186:8
Frederick's 85:11
free 7:2 56:1 106:18
176:6
frequent 107:10
frequently 145:23
Fried 29:12
friends 48:8 54:11,16
54:18,19
frivolous 16:24 28:8
52:20
from 7:20 9:8,14 10:3
12:6 17:17 18:1,24
19:8,8 22:18 23:16
24:3 27:20,22,24
28:6,23 29:18 41:10
44:4,7 46:8 53:4
57:9 61:19 62:20
68:18,25 69:1 73:7
75:3,10 86:22 92:6
93:24 95:12 106:2
106:14 107:2,19
117:17 119:10,23
120:4,13 123:23
124:10,14 127:16
128:9,18 133:21
136:12 137:17 138:7
138:9 142:8 144:4
148:25 149:13,14
154:2 161:13,24
169:3,4,7 174:11,20
177:8 185:19 188:7
190:6 204:3
front 17:8 76:17 86:21
129:9 149:11 150:5
194:14

fuck 72:4 184:1,10
fucking 184:18
full 108:20
funeral 177:18,20
178:11,12 187:25
191:7,11,16,22
further 3:5,5,6 220:6
221:23 222:11
225:14
FYI 161:11

**G**

G 3:16 134:7,8,11
161:8,10
garage 192:6 198:2,12
gasping 123:11
Gates 2:12,12 3:4,6
15:8 175:22,25
176:19 178:25 179:5
179:10,18 182:9
185:10,16 188:12,16
188:19,22 189:25
190:4 195:22 196:4
197:3 199:25 200:4
204:23 206:4,10
207:3 208:14 211:10
212:8 220:4,22
222:12,22 223:11
Gaughan 25:18
gave 5:25 22:20 48:14
48:19 51:24 107:5,7
157:22 160:20
202:25 203:6 205:9
217:3
generated 124:17
gets 114:12 152:16,23
getting 26:10 43:6,9
43:10 129:5 133:22
149:6 176:8 186:20
girl 61:10 77:3 107:2
107:19
girlfriend 37:25 71:10
212:17
give 14:21 102:19
133:18 156:2 161:17
176:2 219:7,12
given 23:13 125:16
161:5,7 181:24
205:10
giving 7:21 134:11
212:25
glazed 192:9
go 5:21 8:23 9:4,6,21
15:6,20 25:13 33:6
33:13 35:16 41:13
49:16 50:8 51:24
52:7 57:18 60:16
62:11 64:9 76:23,24
79:21 82:14 83:21
85:14 89:2,5 91:8
93:2,5,6 104:16

106:25 113:12
116:15 120:14,15
121:10 132:9 134:23
138:6,6 142:22
144:2 148:1,14
149:3 150:14 151:22
154:25 158:25
167:13,24 168:1,6
175:17 177:16,20
185:10 188:20,23
191:4,19,20 194:17
194:20 196:8,11,19
197:6,14 204:24
205:4 206:11 207:4
208:13 212:9 214:5
214:9,18 217:8
218:8 220:10,23
goad 165:11
goes 79:18,22 152:24
157:16,19
going 10:5 12:5 14:12
15:20 16:19,21
24:12 42:9 45:12
46:18 47:7,23 52:21
53:8 56:9 57:17,19
58:11,19,23 59:8,15
59:25 62:12 63:11
64:5,24 65:2 75:3
78:8,8 79:11,13,14
79:16 82:17,23 90:8
90:8,9 92:3 93:14
97:3 101:7 102:3,3,5
102:8 103:19 106:8
109:1 114:13 123:9
123:13,24 126:23
128:7 129:6,16
131:7 139:18 143:24
145:21 150:2,12
152:11 157:4,22
158:1,23 162:1
166:10,11 176:1,2
178:3,22 179:6,14
182:1 187:4 188:5,5
191:9,22 192:4,9
203:10,12,13 204:13
216:19
gone 44:7 70:11 175:7
213:14
good 5:11 7:14,15
49:8 50:11,12 70:18
95:6 175:23
grab 82:3
grabbed 98:22,22
153:6
grabbing 202:12
graduate 8:25 9:2
grass 155:10,12,14
great 15:9 95:8
grew 49:7
grievance 21:19,20,21
21:24 25:24

ground 62:6 69:8 75:7
75:12,15,25 80:16
155:4 165:14 202:6
202:8,11,12
grounds 15:21
guard 1:14,15 58:9,11
58:11 62:22 79:12
101:5 118:9 132:8
138:18,19,22,24
140:12 146:18,21
157:6,6 220:18
221:4,9
guards 55:8 58:4,5,6
58:12,23 77:10
78:24 80:24 81:15
81:17,18 83:11,13
90:12,19 92:7 93:25
94:10 111:8 114:19
130:12 150:7,20,24
150:25 151:17
168:15 173:22
Guarnera 128:10
guess 82:2 113:9,24
221:19
guessing 210:6
guide 52:2
guilty 183:6
gun 98:22 203:10,13
guns 204:1
guy 84:11,13,13 88:5
156:4
guys 37:4 40:24 41:1,2
49:8 102:5 123:11
125:18 153:18

_____

**H**

**H** 3:7,17 159:25 160:1
**hair** 76:4,4 166:9,17
166:19 202:12
**half** 19:23 152:1,2,13
**hall** 2:16 140:7 192:7
**hallway** 143:23 169:1
**Hamilton** 65:12 171:2
171:2
**hand** 98:23 115:24
**handcuff** 91:17 149:8
155:16 207:8,9
**handcuffed** 62:5 88:3
88:16 89:7 141:6
149:4 154:4,13
165:19 207:6
**handcuffing** 88:18
91:9,10 92:6,9
**handcuffs** 62:8,10,10
62:20,24 77:16 82:9
82:16 87:14 88:14
88:14,16 89:25
90:22 91:20,22 92:5
111:10 140:25
144:11 149:2 153:1
153:7 154:9,10,12

157:3 207:12,14
208:18
**handed** 118:22
**handing** 46:7
**handling** 186:13
**hands** 62:19 88:16
115:25 216:10
**handwriting** 197:8
199:6
**handwritten** 3:12
103:8,10 201:8,15
**hang** 26:24
**hanging** 145:6,9,15
**happen** 102:4 144:20
163:4 202:16 204:18
**happened** 21:9,24
22:12 47:20 50:22
51:5 53:10 56:24
58:17 59:12 62:4
66:9 67:21 74:6
75:22,23 76:1,9,11
76:17 77:6 94:18
95:2,3,3 96:9 118:4
123:3,5,15 126:18
135:15 140:24
147:16 148:24
149:14 152:14
154:15,17 164:20
185:4 192:8 202:15
202:16
**happens** 150:1 161:16
**happy** 70:18,20
212:22
**harass** 14:19 17:12
60:8 136:25 137:23
217:18
**harassed** 14:20
**harassing** 13:24 16:8
16:20 55:8 58:13
90:12,19 93:25
130:12 136:23 144:5
146:4 168:15
**harassment** 14:17,18
16:5,6,7,9,18 17:15
18:15 95:5
**hard** 6:8
**having** 5:7 124:2
134:17 135:8 145:12
151:9
**head** 56:4 82:8 85:22
**heading** 159:16
**heads** 6:9
**heal** 65:3 142:19
**health** 107:1,9 145:19
209:9
**hear** 194:12 207:13,16
216:3
**heard** 31:25 34:20
40:12,15 60:24
69:23 140:7 204:25
205:1 216:5

hearing 42:4,7,10,12
42:16,20,21,21 43:4
43:23 58:20 194:4
195:3 217:20
hearings 41:22 47:19
heartbeat 66:14
heed 45:12
held 119:12 191:22
**Helen** 114:20 130:3,18
131:2,9,20,22
132:18 134:19 135:9
135:21 140:23 141:9
141:25 143:16,18
146:8 148:17,20,22
148:25 149:3
hello 129:2,3
help 6:12 18:20 21:5
39:9 43:7,9,10 78:6
80:12 81:9 132:2,3
143:16,17 158:1
173:11
her 15:1,5,6,20 30:23
31:16,22 45:1,9 47:3
47:12,24 54:6,8
61:14 65:17 66:14
66:16 67:25 68:1,1,2
68:9,20,21,22,23
69:23,25 70:2,6
71:24 72:4 73:19
74:12,12,14,15,18
75:1 80:2 85:22
103:19,20 107:4,6
107:20 108:2,8
110:6,17 111:8
114:13,21 115:13
122:7,8,9,10,11,11
123:7,8 128:16
129:13,25 130:20,22
130:22 131:8 132:2
134:22 135:5 138:10
138:11 145:11 146:9
157:7 161:17 166:12
166:12,13,13,13,20
166:25 167:1 170:10
170:13,25 171:4,12
171:12,18 172:1,2,2
172:5 178:16,17,23
182:10,12,20 184:2
184:11,12,14,17,19
195:7,11,13 205:25
207:21,21 212:5,14
212:15,17,21,22,23
213:7 215:6,9 216:3
herself 54:7
He'll 99:25
Hi 101:4
high 8:20,23,24
Highland 196:8 222:1
222:6
highlighted 118:25
Highway 103:14

him 13:14 17:12 32:24
33:4,16,18,19,25
34:20 35:11,13
36:21,24 39:1,7,11
41:25 42:1,3,19,20
42:21 43:8,19 48:14
48:19 51:25 53:7
54:8,12,22,23 55:14
57:3,4,5,11,17 63:15
64:6,7,10,12,14,23
65:1,3 68:6 69:1,12
69:21 70:19,22
73:18 75:2 76:6
84:21 85:3 87:5,7,15
87:20 90:6,8 94:12
94:14 123:14 130:23
152:5,15,16 154:23
154:25 155:1 156:20
156:22,23 157:14,15
157:22 158:5 165:11
177:11,11 184:11
189:4 192:5,6 216:7
216:19,25 217:2
219:23
himself 16:8,11,17
32:23,24 34:1 120:4
203:11
hiring 211:2
history 9:22 104:13
128:16 129:6,13,15
hit 82:5,7 89:6,8,9,10
96:14 99:3 165:10
165:10 192:21
220:17 221:3,9
hitting 190:17 192:19
hold 130:24 180:14
hollering 138:13
139:6,9
home 15:8 40:7,9 64:7
64:9,10,14 65:3
114:1 196:8,15
198:2,7 203:20,21
homeless 25:6
honked 153:22,23
honking 153:5
hood 197:15
hopefully 76:19
Horseshoe 26:14,17
27:8
hospital 1:13,15,16
2:15 38:8,9,10,25
47:20 54:1,25 55:2
55:17,21 56:7,12,15
56:18,21 57:24
60:16 61:6,9 63:20
65:6,7,22 66:18
68:16,19 84:23
86:19,23 87:16 90:7
93:18,19,24 97:2
101:5 103:4,25
110:5 114:21 115:2

117:14 119:5,20
128:17,18 130:4,19
130:20,21 131:3
134:21 135:2 138:11
139:2,3 143:19
148:14 149:5,12,15
152:25 153:9 157:13
157:17,19 161:14
162:10 165:17
176:25 179:22
180:20 182:3 183:21
185:18 186:23
189:11 193:14,19,20
201:17,25 202:20,25
208:5 210:10,15,18
211:14,15 213:16
217:8,9,19 218:20
220:2
hospitalization 54:15
hospitalized 53:19,21
53:23 54:17,20
60:10
hospitals 93:21
hostility 134:25
hotel 211:12
hour 61:19 152:2,2,13
hours 7:18 55:10 61:9
61:15,18,19,23
142:23 159:10,22
180:25 218:3
house 33:25 35:17,19
35:21,23,25 36:3,6,7
36:8,11,13 41:10
96:3,10,22 104:23
181:23 189:11 191:5
196:16 198:12,16
203:10 204:1,2,3,8
205:4 218:14,22
219:4
HR 21:12
hurry 53:8
hurt 62:18,18 64:25
88:20 96:11 156:1,5
hurting 63:15,17
hurts 90:25
husband 108:8
hysterical 119:3

I

IA 218:1,17 219:7
IAB 218:5
ICU 86:9 117:18
132:15 134:18,22
136:9,12 137:14,15
137:16,17 140:3,6
143:11,15,17 144:7
144:8 145:5,5 147:1
167:6 201:25
ID 46:13,25
idea 17:19 23:11 28:20
102:19 114:11,25

121:1 127:18 129:14
131:25 133:4,9,24
136:19 137:20 145:8
158:15 163:6 171:6
172:23 178:2 193:15
193:21
identification 46:5
106:10 117:4 118:20
124:7 134:5,9 159:6
160:2 188:11 190:3
195:21 200:3
identify 173:11
identifying 144:23
ifs 124:4
if's 124:3
III 2:3
illegal 115:17
illness 109:10
immediate 68:12
immediately 77:3
129:3
impeach 7:10
Imperial 29:8,17
imply 173:16
important 100:20
imposed 55:11
inaccurate 165:2,7,8
165:11,12
Inactive 180:15
INC 1:14
incapacitated 68:9
76:18
incident 3:14,18,19,20
44:22,23,25 50:17
53:13,14 62:14
63:19 80:7,16,20
81:12 95:17 96:13
96:21 97:5,6 98:2,3
98:4,6 99:10,16,21
103:2 104:19 105:11
110:8 111:14 112:21
119:11,14 124:9,21
128:4,24 132:22
138:15 159:19 161:1
163:17 164:19
173:22 174:11,20
175:4 188:6 189:2
190:6 219:8
incidents 11:11 55:1,6
103:24 111:24
144:16
include 103:23
included 39:13 169:11
169:19 171:8 172:20
172:21,22
including 44:19
inclusive 1:17
indicated 18:23 32:4
48:11 52:17 56:7
75:5 80:19 87:22
88:2 96:21 97:11

99:9 178:19 179:19
indicates 190:15
201:23
indicating 217:4
individually 1:9,10,12
infliction 208:20
influence 48:16
info 46:14,25
information 4:3,5,6,8
4:9,10,12 45:6 47:13
103:23 111:13 142:8
informed 118:9
120:22 178:4
infusions 140:1
initial 172:18 173:3
initially 144:22
injuries 88:19,21,23
111:23 112:7,14,15
174:19
injury 155:15
inquiry 101:11
inside 73:8 86:19
119:19 151:20
159:12 222:16
instance 6:24
instead 13:13 132:3
146:25
instituted 126:2
INSTITUTIONS 1:17
instruct 15:1,20 45:1
45:9 47:12 103:20
109:1 114:13 178:23
instructed 122:11
128:15
instructing 47:3
123:24
instruction 4:1 45:13
179:4,9,17
instructions 128:18
insubordinate 17:10
insubordination 17:5
18:2,11
insurance 89:3 177:9
intend 110:22 111:22
112:12
intentional 208:20
interacting 133:14
137:5 150:21
interaction 50:21
121:21 123:1 130:2
130:8,9 133:5,25
138:23 143:8 150:19
156:18 158:20
165:15
interactions 30:16
44:14 50:19 148:3
151:9
intercept 46:17
interception 46:14
intercom 152:16,23
interested 49:10,19

225:15
interesting 49:18
internal 33:8,9 51:25
52:1,5,9 218:2,5,9
Internet 106:2,13
107:2,8
interrogatories 96:25
102:13,20
interrogatory 98:1
interrupt 7:2 141:2
intimidate 17:22
introduce 110:22
112:12
investigate 12:19
investigated 34:17
investigating 12:14
investigation 12:1,3
12:11,23 13:9,21
invited 177:23,25
213:19,21,24 214:2
214:4,4,6,6,12,21
involve 94:17
involved 15:7 52:24
100:5,9 105:10,24
106:1 131:21,23
178:20 179:1 191:2
225:14
involving 46:10
118:10
irreversible 175:8
Isbell's 143:16
issue 15:3,5 95:5
109:20
issued 106:14
issues 32:25
items 196:15 204:2,3

J

J 2:3 3:19 190:2,5,12
Jackie 25:18
jail 51:6,13,20,23
52:14 53:4,9 180:21
180:24 193:20,23
209:14
jailable 51:18,19
Jane 80:8,14,22,23,24
81:7 164:11,14,22
165:4 167:10
January 10:3
jealous 122:20 214:1
jerking 62:18 154:22
Jerrol 177:8
job 9:25 10:6,25 11:21
20:20 50:10 136:25
jobs 9:24 19:13,16
John 1:16 112:18,22
Josh 5:12
JOSHUA 2:8
Joyce 1:4,20 3:2 5:4
5:16 101:4 119:10
121:12 122:4 132:16

132:17,18,25 134:18
134:20 135:3 136:10
136:13,16 137:17
140:1 144:5,8,9
145:3 159:11 161:11
163:11 184:7 224:17
224:22 225:6
judge 194:12,14 195:5
195:6
juice 37:10,13 65:21
222:16 223:9
Julie 78:25,25 79:6,10
80:1,12 81:8,9,11
87:7 166:6,7,16
jump 101:8
June 10:12 19:3 23:5
225:17
jurisdiction 93:18
157:16
just 5:21,24,25 10:4
10:20 11:4 13:9,20
14:2 15:3,15,19,20
15:22 16:7 17:5
22:19 25:2,3,7,14
28:15 29:3 33:1 34:5
34:5 35:23 37:15
39:16,23 40:5 42:25
43:1,3 45:16 47:17
48:6 50:14 51:24
53:11,17 54:21
55:24 57:4,7 58:16
59:1,1,2,3 60:18,20
61:16,21 64:4,9 65:1
68:7 69:4,9 71:25
76:10,16 77:4,5 79:2
79:20,20,23 80:10
80:15 84:17 85:2
87:3,7 89:5 91:15
94:13 95:11,22 97:8
97:18 98:6,6 99:2
102:5 104:22 106:23
109:5 110:1 114:1,7
114:16 115:24
117:25 120:8,15,19
120:20,20 122:17,18
122:24 125:6,12
126:6 131:7,15
134:1 135:12 140:12
142:19,21 145:15
151:3,15,19 152:5
152:18,24 156:22,24
157:14 159:2,19
165:22 168:24 170:7
170:14 171:18 172:4
173:7 180:13,13
187:23 192:8,11
194:18 199:23 203:9
209:8 213:10 217:24
220:8,21
Justice 34:6
J-o-y-c-e 5:16

**K**

K 3:20 195:20 200:18
Kayser 1:25 225:4,23
keep 6:12 56:22 59:2,4
 59:18 85:21 86:2
 91:20 102:25 103:6
 120:8 127:15
Kentucky 29:12
kept 16:24 91:16,22
 130:12 132:4 141:17
 141:21 145:3,6,15
 149:16 150:16
 154:21 156:11
key 189:11
KFC 29:17
kick 63:22 64:1,2
 89:16 129:21 130:25
kicked 35:9,12 39:14
 39:18,21 40:5,8,11
 40:16,17,19 62:3,4
 63:4,5 129:7 130:13
 132:4 133:20,22
 157:17,18 158:18
 167:2
kicking 131:2 148:7
kid 49:11
kids 30:1
kill 33:24 203:10,11
 203:14 204:13
killed 197:7 198:1,8
 198:20 199:12 203:9
 204:14
Killer 197:15 198:15
 199:5
kind 16:6 72:1 73:25
 101:21 102:25 103:1
 103:7 105:10 109:18
 109:19 133:6 145:12
 146:1 147:24 149:17
 150:15 155:15
knew 40:9,24 68:1,2
 86:13 97:3 189:23
 191:14,23 192:9
 215:14,19
know 5:21 7:4 10:19
 11:9,10,18 12:4,5,9
 14:25 17:6,18 18:2,4
 20:1 21:11,13,23
 23:10,14 25:13,19
 25:20 26:10 27:17
 28:3,4,19 31:13,14
 32:16 35:1,9 36:11
 39:14 40:3,22 41:18
 41:20 42:25 43:16
 43:18 44:6,6,8,9
 47:18 48:12,13,14
 48:17,18,19 49:18
 50:2,22 51:2,2,5,8
 51:10,15 54:13,14
 54:22 55:24 56:2
 57:23 58:19,25 59:4

59:21 60:9 61:12
 62:2 63:3,5 64:4,8
 64:16,24 65:18,23
 66:3 68:13,14,18,24
 69:2,9,14 70:13,13
 70:21,22 76:20 78:6
 79:22 80:14 83:19
 85:3,18 86:2,13 88:7
 88:10 91:15,19
 97:13,14 102:7
 104:2 108:12,13,20
 108:25 109:6,24
 110:10,14 111:5,12
 113:21 114:17 115:3
 116:4,24 117:1
 119:16,16,18,18,21
 119:24 121:4 123:11
 124:19 125:5,8
 127:24 128:5 131:15
 131:19 132:5 133:13
 133:23 137:1 138:4
 138:5 139:1,6,10
 140:21,25 141:5,7
 141:11,18,23 142:4
 142:6,24 144:1
 145:4,19 147:16,23
 149:17 150:13
 151:25 152:22 154:7
 154:8,11,21,22,23
 155:1 156:14 157:11
 158:6,6,12,19 161:3
 161:4 163:3,22
 167:6 171:5 172:17
 172:18 173:1,2,4,10
 175:12 176:7,8
 178:5,9,14 185:23
 186:15,17 187:23,23
 189:18,23 191:6,15
 191:16,17 192:8
 193:25 194:3 195:8
 195:9,11,13,23
 197:4,12,20,22
 198:23,25 199:2,19
 200:6 205:12,13
 206:5 208:7 210:7,8
 212:22 213:4 214:8
 214:10,14,16,18,21
 214:23 215:11,11,12
 215:13,16,18,20,21
 216:15 217:13,25
 218:6 219:18 220:11
 220:14 221:18,21
 222:8
knowledge 60:3
 102:18 103:19 110:7
 112:20,20 115:13
 177:10 179:2,7
 181:5,8
known 57:14 115:22
knows 166:10
Kulik 16:14 17:11

**K-u-l-i-k** 16:16

**L**

L 1:25 2:8 3:21 200:1
 200:2,6 225:4,23
La 29:10,16
lack 175:7 207:2
Lane 2:4
language 193:22
larceny 60:11 128:4
larger 171:18
Las 1:7,24 2:5,9,18
 5:5,12 8:5,9 30:4,6
 41:19 196:9 225:16
last 7:17 9:25 30:10
 31:4 36:23 37:24
 41:21 42:1,2 101:24
 156:24,25 162:5,7
 166:8 189:13 219:15
 219:22
late 153:14,15 176:8
later 7:1 18:12 71:20
 135:24 147:11
 202:17
laughed 123:15
laughing 122:9
Lauria 2:12
law 2:4 6:2 49:10,19
 199:21 216:6
lawsuit 94:17 100:8
 104:14,15 106:2,12
 106:21 126:2 174:5
 176:12 177:4 209:11
lawsuits 100:6 106:5
lead 67:15 95:4 114:19
 130:17
leads 94:24
learn 162:23 178:11
 187:20,25 191:10
 193:7 215:6
learned 187:24
least 13:7 116:3
 186:24 212:13
 213:15 217:21
leave 11:3,24 13:11,12
 13:14 17:12 20:22
 26:17 55:4 56:6
 60:20 61:6 68:22,23
 68:23 71:23 72:8
 73:16,17,19,20
 74:12,13,14,20 75:1
 76:13 77:25 78:17
 78:18 79:2,20,21,24
 81:2,18 82:13 84:22
 85:6,12,17 87:5,8,9
 87:9 122:11 123:21
 128:15,17 129:10,11
 129:18 130:4 131:6
 132:16 133:10 135:4
 138:11 139:1,3
 147:18,22 148:13,23

149:5 150:7,8,10,14
 150:16,23
leaves 80:18
leaving 78:1 84:4
left 23:16 24:17 39:21
 39:23 40:6,23 53:1
 60:20 76:14,14 77:1
 81:12,15 83:25
 85:14 121:15 136:16
 148:23 151:20
 156:24,25 158:24
 170:14 180:20
legal 34:2 92:25 94:19
 102:16 104:13
 105:11,14,15 115:12
 127:25 206:2 208:11
length 136:20
less 26:8 75:16,16,17
 75:18 115:4
let 7:3 41:13 54:13,14
 55:9 56:10 65:12,13
 65:14 66:3,3,7 68:21
 79:21 87:9 90:12
 91:24 93:12 104:16
 111:17 124:5 130:14
 130:14,15 132:5
 133:23 138:5,6
 140:22 141:7,12
 142:16 147:16
 158:25 159:3,25
 167:24,24 176:8
 177:16 182:5 188:8
 188:13 189:1,13,25
 190:5 195:18,23
 196:18,24 197:6,14
 197:25 198:6 199:4
 199:25 200:5,6,9
 205:21 209:1,2
 212:20 220:10
let's 58:18 91:7 110:15
 120:14 121:10 134:6
 144:2
leveled 108:18
Levophed 140:1
Lew 199:12
Lewis 30:10 32:11,25
 33:23 34:4,13,16,24
 41:15,17,21,24
 43:12 48:12,13,20
 48:23,24 51:25
 57:20 58:15 59:8,10
 59:22,23 60:4,6
 65:20 78:16 96:10
 96:11,19 97:14,15
 120:11 192:6,8,21
 192:21 198:20,25
 199:5 203:25 204:4
 219:3,4 222:8
Lewis's 120:9 203:20
liability 162:11
liar 140:5 143:7

license 196:25 197:4
lied 193:2,3
life 8:6 107:21 108:4
 203:1
lifted 142:21
ligament 175:12
light 101:11
like 10:4,23,23 17:21
 19:25 24:21,22,22
 24:24 25:1,2,3,8,15
 25:15 26:20,22,23
 26:25 27:16 28:8
 29:7,9 33:1 37:15
 38:3 43:1 49:13
 50:24 58:18 61:10
 64:22 68:5,6 69:10
 75:7 76:16 82:2 84:9
 85:22 88:11 98:1
 104:3,7 107:13
 114:1,2,23 122:12
 123:25 124:25 135:8
 142:17 143:2 144:20
 148:9 152:1 154:9
 154:21 156:1 166:8
 166:18 187:6 209:22
likes 48:18 180:1,2
liking 49:7
limit 121:19
limitation 120:22
 121:4,8 142:4,6,24
limitations 136:3
 162:9
limited 121:22 135:22
 137:3,25 141:16,19
 141:20,22
line 15:22 42:10 202:9
 202:18 203:24 204:7
 208:4 209:21 210:5
 211:1 224:3
Linn 2:12
list 3:13 112:18
listed 110:4,5 111:16
listen 49:16
lists 109:25 159:21
 160:13
literally 66:1,2
litigation 105:16
 108:18 110:11,18
 172:16
little 9:22 101:8
 126:11
live 8:16 23:20 34:1
 35:21,23,25 41:5,17
 41:19 222:1,6
lived 8:6,14 23:21
 24:3,4 41:6
lives 30:3,6 106:3
 222:8
living 23:24 25:11
 36:6 41:12 68:3
 189:19 192:5

Lizbeth 65:12 171:2,2
LLC 2:16
LLP 2:12
Local 180:12
located 115:20
location 159:14
locked 154:7
log 3:16 117:12 132:8
  136:6 144:3 163:9
logs 62:9
long 8:14 19:25 21:1
  21:16 24:12 27:1
  37:22 38:11,11,20
  41:8 51:4,8,10 52:6
  53:23 75:14 77:1
  91:23 97:21 150:18
  151:22 152:3 180:24
  201:13 205:11,13
longer 31:7 106:4
  161:14
look 19:13 84:9 105:6
  106:18 114:7 117:16
  117:17 118:2 128:7
  136:5 139:18 154:22
  161:8 162:3 163:9
  173:7 188:13,23
  189:13 190:5,8,10
  195:18,24 196:21
  200:5,9
looked 19:15 76:16
  88:11 108:11 140:12
looking 66:11,13
  107:17 117:20,25
  120:18,21,24 121:16
  125:6 132:12 134:13
  134:15 136:6
looks 124:25 170:8
  209:22
lose 99:20
loss 99:25
lost 99:18
lot 25:6,7 30:21 48:17
  62:5 141:1 149:19
  149:21,25 150:8
  151:7,24 153:8
  154:1,3,14,19
loud 83:20 85:18
LRL 1:5
lucky 157:9 158:8
lumped 98:10
lunch 95:12
lungs 66:15
LVMPD 2:7 92:24
lying 48:18

_____

M

made 13:9 25:1 33:15
  34:3 39:3,6,11 41:14
  43:8 45:7 87:10
  107:18,25,25 108:2
  108:14 126:5 127:19

130:24 164:3 169:13
  172:9,19 173:24
  174:8,13,16 177:14
  186:25 187:11 191:1
  199:23 216:17 218:7
Maine 3:11 106:3
  177:4,8
maintain 113:8,17
  118:11 142:3 163:1
maintained 117:12
make 12:24 18:14,17
  27:6 47:17 80:15
  103:1 107:23 125:1
  134:7 146:1 154:23
  154:25 155:1 168:17
  210:12
makes 34:16 36:12,12
  44:11 172:4
making 68:7 113:12
  115:11,16 144:5,22
  146:4 174:18 176:11
  176:16,17 221:17
malicious 174:4
  211:24
Malot 208:4
Management 3:15
manager 21:11 220:13
  221:19
manicurist 29:12
many 9:17 26:5 44:17
  55:19 70:11 77:10
  84:14 95:18 115:1
  141:10 161:12
March 33:23 38:4
  53:22,24 56:23,24
  59:18 61:5 63:19,25
  64:1 65:4,5,5,5,10
  66:18 67:20 91:5,6,7
  91:8,9,21 92:3,9
  95:1,3 96:7,9,18
  117:17,21 118:1,4,7
  118:12,13 119:14
  120:21 121:8,12
  122:1 124:10 128:9
  128:24 130:1,11
  134:14 135:18 138:7
  138:24 139:2,8,11
  139:21 144:17
  159:10 161:2,5
  174:11 179:20
  180:21 183:22
  185:18 186:19 187:8
  188:7 189:4,18
  190:6 191:11 193:4
  193:10,15,21 201:18
  201:24 202:17
  203:24 212:13 213:3
  214:25 215:8 216:24
  218:11 219:9,13,22
  220:1
Marilyn 5:16 30:9

32:5
mark 45:25 170:15
  188:6 189:25 199:25
marked 46:5,8 106:10
  117:4 118:20 124:7
  134:5,9 159:4,6
  160:2 188:11 190:3
  195:21 200:3
marks 170:4
Marquis 1:21 2:8
married 29:24
matched 127:12
materials 101:18,21
  102:9
matter 81:5 101:6
  109:22 113:2 174:6
  177:12
mattered 93:12
Maurice 144:10 151:1
  151:16,19,20,23
  152:14 153:25
  154:24 155:23
  159:14,15 208:4
  220:18
may 1:21 101:8,9
  104:21,23 110:10,10
  111:23 113:25 114:1
  116:10 141:3 170:8
  174:19 225:6
maybe 20:18 23:12
  26:7,8 27:2 29:9
  31:6,6,16,17 37:8,16
  37:17 43:5 44:1 50:1
  60:8 70:14 72:15
  75:22 77:3,4 101:10
  141:8 152:1,3
  158:17 172:8 173:6
  218:3
ma'am 175:23 177:22
  178:9,14,19 179:1,6
  179:19 180:11,20
  183:9,25 184:4,6,21
  184:25 185:17
  186:18 187:22 189:1
  189:10,18 190:5,15
  191:4,10,18,25
  193:4,12 194:19
  195:18 196:7,11,14
  196:22 197:8,18,25
  198:4,13,17 199:10
  199:15,17 200:12
  201:23 203:7,22
  204:5,16,18 205:3,7
  205:17 206:5,15,21
  207:4,10,13,22
  208:15 209:3,6
  210:2,9,21 212:3,9
  212:16,18 213:3,13
  214:1 216:4,15
  217:1 218:1 220:5
  222:13 223:11

mean 11:4,8 15:5 23:2
  25:5,11,17 26:21,22
  30:19,25 34:25
  37:18 45:18 47:1,22
  86:7 89:10 93:9
  97:25 111:2 141:2
  171:23 179:25 183:8
  193:19 194:17 202:7
  211:13
meaning 47:14 176:15
means 23:12 63:4,4,5
  142:11 154:8 210:10
  215:19
medical 111:16,19,22
  155:20 170:2 172:24
  172:25 174:24 175:1
  175:3 176:23 209:13
medication 99:16
  100:3 109:13,19
  181:2 209:17
medications 7:15
  48:16
meet 56:20
meeting 56:17 57:1,1
  57:16,17 59:6,8,18
  118:14,14,17 131:13
  131:14,17
meetings 113:5
member 180:7,9,12
members 66:25 68:12
  68:15 71:14 142:1
  166:12 210:18
memory 29:1 106:19
  140:16
mental 109:10,19
mention 52:5 208:5,21
  209:6
mentioned 106:12
  113:4 166:6 191:8
  205:23 209:23 211:4
  213:9,13 216:15
  217:6,12 218:1,5
merit 108:13
met 68:1 70:2 179:20
metal 154:10
Metro 56:18,21
  117:19 118:18 119:4
  119:9,22 120:3,8
  135:5 140:4 142:13
  144:9,11 152:8,10
  152:10,11 155:4
  156:7,10,15,18
  158:13,15 161:13,17
  167:19 168:10 169:4
Metropolitan 1:7 5:6
  5:12
middle 17:17 19:1
  122:1 136:6 153:4,6
  153:7 154:4
might 19:14 29:14
  42:1 49:25 53:17

60:22 67:14 72:6
  84:20 110:3 111:15
  133:16 138:2,3,4
  158:18 159:1 173:2
  175:10,10 184:16,19
  184:22 213:10
  217:22 219:10
mind 89:4 95:2 152:11
  170:13
mine 30:11 117:22
  204:3
minute 41:8 83:21
minutes 57:5 75:17,19
  75:21 77:4 81:5
  91:17,20 134:22
  137:9 142:20 148:8
  152:2
Mirage 29:10,16
mirror 199:8
missed 158:12
missing 126:14,20
  169:14,20
mobile 203:21
molehill 17:2
mom 58:2 66:1,12
  132:4 173:18
Monday 159:9
monitor 66:11,13,14
monitoring 137:21
monotone 202:18
month 25:12 27:2
  201:14
months 11:20 19:2
  26:8 31:6 37:17
more 7:1 37:9 44:6
  79:12 101:10 104:21
  111:13 115:3,4
  150:19 159:2 171:11
  220:22 222:13
morning 5:11 153:11
  176:21
most 73:19 171:19
  193:2
mother 8:17 30:7,13
  30:14,22 31:5,18,23
  32:2,8 54:5 166:13
  166:13 167:3
mother's 30:9 32:1
motion 44:25
motions 102:21
Mountain View 1:13
  1:14,16 2:15 103:2
  103:25 109:16 110:5
  111:14,25 112:14
  114:17,18 116:25
  117:13,14 118:23
  119:22 133:6 134:12
  144:23 164:3,7
  174:16,20 208:5
mouth 119:17 171:17
move 36:14 45:24 74:7

moved 189:24
movie 102:6
much 70:18 75:12
multiple 16:23 17:16
 18:11
municipal 215:13,22
murder 202:22
murdered 202:19
 203:8,17
must 118:13 141:9
 145:11 162:10 163:5
 170:13 204:25 205:1
MVH 120:20 121:11
 122:1 132:10 134:13
 136:7 139:20 144:3
 160:4,4,13
myself 134:19 143:15
 145:22 170:3
M-a-r-i-l-y-n 5:17

_____ N _____

N 3:1
name 5:11,15 16:13,14
 30:9,10 39:13 41:7,7
 41:9 51:12 68:2 80:2
 80:21 84:7 101:4
 125:5,9 160:14
 166:8 175:25 195:7
 195:11,13 220:14,15
 220:16 221:20,21
named 220:18
names 30:8,10 40:15
 41:4 77:12 150:22
 151:10,13,14,15
narrative 100:23
narratives 104:6,9
nature 101:6 104:10
 105:17
NEAL 1:14
near 33:25 72:17,18
 72:23 198:16
necessarily 108:13
need 7:3 15:10 44:12
 56:1 57:11,12,14
 69:4 106:17 120:3,6
 176:7
needed 90:17
needs 63:16 86:3
negative 53:16
negligence 211:2
negligent 208:19
 211:2
neighborhood 198:3
neighbors 40:23 41:4
NERC 22:5
Nevada 1:2,8,24 2:5,9
 2:18 8:5,10,21 22:5
 103:14 196:9 225:2
 225:16
never 21:25 22:20
 23:13 27:5,7 32:21

32:22 33:15 35:5
 36:16 51:21 55:13
 56:7 60:13,15,25,25
 61:1 63:9 64:20
 66:17 67:25 68:1
 70:21 77:19 87:18
 87:20,20 88:7,7,8,9
 88:12 92:10 97:11
 97:16,19 99:25
 100:2 107:5,6
 108:24 117:9,10
 118:4,6 124:20,20
 124:21,23 125:15
 126:18,19,21 127:8
 135:10,14,15,16
 136:3,4 141:5,19
 161:23 162:25
 171:12 175:8 182:3
 188:25 199:3 203:5
 203:6 214:5 222:19
new 41:12
newspaper 178:6,8,10
next 62:2 68:24 69:15
 76:1,9 83:10,13
 85:21 118:8 121:10
 138:7 140:24 188:6
 189:25 195:18 197:6
 197:14,25 198:6,11
 198:15,19 199:4,8
 199:25 203:7
nice 26:4 27:7 49:18
 167:4
night 80:9 129:19
 153:11 164:12 167:8
 207:6 208:23 209:25
 210:20,24 212:1,4
 215:24 217:3
nights 204:9
nobody 57:3 68:11
 81:6 108:24 112:11
 114:21 117:2 130:20
 138:5 141:19 169:1
 169:3 171:14 177:25
 178:4,4
nods 6:9
none 117:1 170:23
nonvisiting 61:9
normal 142:23
normally 127:7
North 2:17
notes 3:12,13,16 66:6
 67:7 103:8,10,17,22
 103:23 104:17,18
 172:3 225:11,13
nothing 28:17 39:10
 40:5 52:6 57:4 70:1
 76:11 77:5 79:19
 87:3 93:12 129:5
 136:24 137:2,25
 139:16 164:20
 175:15 219:2 225:8

notice 115:10
noticed 178:5
notified 61:8 119:11
 122:10 140:3
November 31:9
NRS 46:13,15,17
numb 62:15
number 111:16
 161:18
numbered 196:20
numbers 157:23
nurse 57:12 64:7
 65:11,12,15 66:9,10
 67:15 77:4 78:25
 79:22 80:3,9,9,11,13
 80:19 85:17,19,19
 86:1,1 122:6,16,24
 123:2,13 125:16
 127:4 128:19 129:3
 129:8,23 130:17
 139:19 140:5,19
 143:7 146:23,24
 148:10 163:8 164:12
 166:6 167:1,7,7,11
 171:2,19,24 172:3
 177:2,2
nurses 61:11 65:13
 66:5 68:13 69:11
 76:2,3,5,7,10,12
 80:3,4,17 114:19,19
 118:23 130:15
 134:23 141:21
 142:11 143:4 164:17
 164:18 167:5 168:21
 169:13 170:11,24
 171:13 172:4
nurse's 80:21 127:10
nursing 133:15 143:19
 159:13,15 176:23

_____ O _____

Oaks 2:13
oath 5:24 6:1,2 15:10
 95:13 183:10 194:22
object 14:4 15:20,21
 42:9 44:24 46:18
 47:23 103:18 106:23
 111:1 112:2 174:21
 178:22 185:14 212:6
objection 15:22 23:8
 23:25 31:10 32:17
 35:2 42:18 47:1 50:7
 92:25 94:19 98:13
 100:22 106:24 114:4
 115:12 116:5,12
 127:25 160:21 179:3
 179:8,16 204:22
 206:2,9 207:1
 208:11 211:8
obtained 202:24
obtaining 46:13,24

obviously 203:19
occasion 217:6
occasionally 215:3
occasions 55:19,22
 95:25 97:5,9,12 98:2
 98:9 213:19 214:3
occur 11:11 187:2
 204:5
occurred 103:2,24
 111:14 118:12
 135:10,14 140:14
 156:8 159:21 164:19
 170:17 174:6 186:16
occurrence 115:5
 140:17 178:2
occurring 126:16
off 9:19 15:6,13 20:18
 20:19 21:9 24:3
 25:11 50:3 59:10
 61:21 69:12 76:6,8
 80:17 95:9 117:22
 117:24 120:15,16
 157:3 175:20 184:18
 187:3,4 203:1
offense 51:18,20
office 117:13 131:18
 143:17 148:17,20,22
 149:3
officer 1:11,13 2:7,7
 5:6,7 49:12,21 50:25
 53:6 58:14,25 60:16
 75:8 84:6,12,22 85:1
 85:11,20 86:22,24
 87:2,13,17,19,22
 88:1,13 89:24
 120:10,11,12 124:25
 125:2,4,7,8 156:15
 156:18 158:13,20
 159:14 160:19 185:3
 185:6,7,17 186:1,2,5
officers 5:13 44:12,14
 48:25 49:3,5,6 50:6
 50:13,15,19 51:20
 53:5,14 56:21 58:4
 58:10,16,17 59:7,9
 59:17 62:23 69:11
 77:14 84:14,15 89:6
 90:3,11,17 93:3
 117:13 157:24
 185:22 186:8 216:6
 216:8,12 217:8,23
Offices 2:4
official 1:10,12
officials 199:22
often 30:24,25 37:6,14
 41:9 54:2
oh 26:13 33:17 39:12
 56:23 59:12 112:8
 151:13 195:25 222:5
okay 15:24 57:19,23
 59:14 65:2 73:16

79:3,17,22 80:10
 91:7 94:7 105:9
 113:17 114:9 117:15
 118:4,16 121:25
 123:10 125:24
 126:10 132:7 141:4
 141:8 148:22 154:13
 159:25 162:15,16
 173:9 174:18 175:17
 176:3,4,10 190:9
 193:13 194:15 196:1
 196:3 200:7,11
 201:2
old 49:13 205:1
older 49:14
once 75:25 87:1
 149:14 150:18
 153:25 165:13
 213:10
one 10:21 28:23 32:7
 34:6,6 35:9,17 44:21
 48:23 50:20 51:11
 52:1,4 53:4 57:21
 58:20,25 59:24 60:1
 60:1 61:11,18 64:8
 65:11 73:1 74:2
 79:12 80:3,4 84:16
 84:17,20 98:6,6,7,10
 105:23 111:7 116:24
 118:11 120:15
 124:17 130:20
 133:18 136:9 138:3
 138:4 141:10 143:1
 143:3 144:2 151:4,5
 151:20,20 158:3,4,4
 158:17 160:11 164:7
 170:23 171:13 172:8
 173:11,18 176:16
 178:9 180:11 183:24
 185:23 186:8,9,9,10
 186:15 188:17
 193:13,14,17,18,19
 193:23 196:1 200:8
 205:9,10,22,24
 206:5 208:7,21
 217:6 220:22 222:13
ones 66:9
one-third 36:13
ongoing 175:3,15
only 17:21,22 55:13
 60:3,24 61:18 66:25
 68:14,16,19 71:13
 89:4 90:16 100:8
 109:5 111:21 115:7
 117:9 134:20 137:8
 140:20 142:24 148:7
 169:18 170:23
 171:17,24 172:9
 173:16 188:9 210:19
 onto 153:8 202:11
 open 12:20 13:5,19

14:6,9,23 22:13
25:20 40:19 112:24
**opened** 192:6
**operate** 64:11
**operating** 64:15,19
**operation** 63:23,25
64:6,13 129:5,17
**operator** 110:4,12,16
110:23,25 111:6,8
111:13 145:2 146:24
**opinion** 49:6 50:6,10
107:9,12
**opportunity** 205:17
**oral** 46:16
**order** 3:10,21 6:12
67:1,5,12 106:14
107:16 156:19 172:6
172:9,13,19 173:8
173:11 190:1 193:5
194:9 195:19 196:18
198:7,11,15,19
199:4,8,25 200:21
205:8 222:14,24
**ordered** 107:22 207:9
**orders** 66:21 148:25
**original** 108:12
161:16,22 162:2
**originally** 170:9
**other** 8:17 17:15 21:14
23:23 28:22,23 29:2
29:5,14 30:3 33:1
34:3 41:14 44:23,24
48:2 50:17 53:13,15
60:6,7 63:20 64:8
65:6,13 66:9 68:25
72:19,20 73:2,4 74:3
74:21 82:25 88:5,10
90:10,14 91:21 96:6
97:4 98:7 99:23
100:5,13,16 102:16
104:9 106:5 117:10
125:18 131:16,17,22
133:25 134:1 135:3
135:20 140:7 143:22
151:17 158:4,20
164:18 165:5 167:5
170:11,24 171:13,15
171:22 172:4,8
173:12,17 178:9
186:9,10,15 195:14
196:15 203:25 206:5
208:7 216:6 222:10
**otherwise** 126:5 162:1
**out** 17:20,22,23,25
21:10 26:24 27:12
37:15,18 43:13,14
50:14 55:16,21
57:25 58:3,8 61:19
62:3,4,18 63:4,6,22
64:1,3 68:8 70:5,11
70:24 71:25 72:5

74:1 76:10,12,18
78:11 81:15 86:4
87:16 89:20 91:1
93:19,19 98:23
104:22 122:5,15
125:1 126:18 129:7
129:21 130:14,25
131:2 132:4,18
133:20,22 140:6,6,7
140:25 143:10,15,23
148:7,16 149:4,9,10
149:10,11,20 151:21
152:5 153:18,23
157:17,18 158:18
159:16 167:2 169:1
172:2 184:1,2,10,11
184:13 204:12
213:14 222:24
**outside** 59:7 77:17
80:24 85:15 86:5,14
86:19,21,21 87:1
115:13 149:15 169:9
190:17 205:2
**over** 5:21 9:21 17:9
20:1 28:11,13 31:6
37:20,23 47:18 51:1
52:22 53:4,7 87:23
88:3 93:18,21 94:25
99:20 106:2,13
107:4 115:3 152:20
157:16 165:6 181:11
181:14 187:3 190:8
190:16 191:4 192:5
192:9 196:8,11
200:9 203:10,13
215:3
**overheard** 207:20
**own** 33:14 35:16,19
36:4,13,13 39:25
40:1 68:12 102:20
103:1 104:10 127:8
148:14 149:5 152:19
152:20 166:13,13
167:16,18 194:6
**owned** 25:12 127:9
198:25 199:2
**owner** 25:18,19 28:2
**owns** 25:19 152:21,25
**o'clock** 61:22
**O'Sheas** 26:13 27:9,18
27:21,24 28:2,4,23
29:4

_____

**P**

**pacemaker** 57:3,9,11
57:13,14
**pacemakers** 57:7
**page** 3:2,8 4:2 107:17
117:9,10,16 118:24
120:19 121:10,11
128:8 132:9,13

138:7 161:10 162:5
162:14 170:15,15
171:18 189:1,13
209:20 210:5 211:1
211:24 222:15 224:3
**pages** 117:10 171:19
222:23
**paid** 23:23 53:11
177:11
**paint** 196:12,22
197:10,17 198:4,9
200:19 205:4
**painted** 198:15 199:9
**painting** 196:14
203:20
**Palace** 29:8,17
**Pam** 144:5,23,25
145:22
**papers** 119:6
**paragraph** 189:2
208:3
**paraphrase** 126:11
**pardon** 181:12 182:4
193:20
**park** 1:23 2:9 150:5,6
**parker** 29:8
**parking** 62:5 141:1
149:18,21,25 150:8
151:7,24 153:8
154:1,3,14,18
**Parris** 112:18,22
**part** 109:24 181:23
**particular** 137:8
211:4
**parties** 182:23 191:2
**party** 225:10,14
**pass** 100:25 175:18
188:8,14
**passed** 33:20 35:11
43:22 53:24 75:12
96:8 187:24 219:2
**past** 28:21 69:2 74:2
95:16 97:4 98:1
204:8
**patient** 3:13 85:21,25
109:16 116:25 119:4
122:6 128:13,14
162:6,7
**patients** 68:18 143:22
**patient's** 119:4,10
121:12 122:4,12
128:16
**patted** 88:15
**pay** 36:2,7,8,9,12,16
**paycheck** 37:3
**payment** 177:14
**PBX** 62:10 110:12,15
110:23,25 111:6,8
111:13 138:9 144:9
**peace** 56:22 59:2,4,18
120:8

**penalties** 46:16
**pending** 45:2 47:15,17
47:19,24 48:2
108:21 109:7 112:24
**people** 25:6,9 26:23
51:20 56:17 68:18
83:13 110:2 131:16
131:17 141:14
**people's** 25:11
**per** 128:14
**permission** 203:1
**permitted** 14:3
**person** 52:1 65:25
80:20 83:10 110:6
115:10,15 116:9
173:16 221:18
225:15
**personal** 46:13,25
**personally** 15:2
111:12 112:7 186:14
**Pertaining** 115:2
**PGF** 196:25
**phone** 60:14,23 61:3
124:14 125:13
126:13,15,19,23
127:2,5,7,8,9,11,15
127:16,20 130:24
131:8 144:4,6,7
146:2,4,19 157:8,23
203:8
**photograph** 196:21,25
197:6,15 198:1
199:12
**photographs** 3:19
196:19 200:19
**physical** 108:9 149:23
165:25 173:24 174:1
174:19 175:3 191:24
**physically** 96:11 97:14
98:7 155:11 168:17
175:11,15 220:17
**physician** 172:12
**physicians** 113:5
172:8
**physician-instituted**
143:1
**pick** 37:2 52:25 53:3
146:24 191:9
**Picking** 53:8
**pickup** 41:2
**picture** 35:16 198:6
**pictures** 35:14 88:25
96:12 155:18 199:22
**Pieper** 1:9 2:11 67:22
69:17 105:23 163:18
174:7,13 176:1
178:15 179:1,6,21
182:2,16,19,24
183:25 184:10 185:1
187:18 189:19 193:6
194:24 205:23,25

206:7,18,19 207:8
207:13,16,25 208:6
208:9,21 209:24
210:14 211:4,7,18
211:21,25 212:4,21
213:1,4 214:1 215:1
217:4 219:9
**Pieper's** 212:13
**place** 57:10 67:12
82:20,21 95:1
119:19 135:16 146:6
162:10 163:6 178:3
178:12 186:19 188:1
192:3 214:17,21
218:16 220:1
**placed** 121:5 144:11
181:4,7 213:15
**places** 27:12
**plaintiff** 1:5 2:3 106:6
**planned** 191:11
**plate** 196:25 197:4
**Plaza** 24:13,15,18
25:22 26:6,11,14
**pleadings** 102:16
**please** 5:14 6:18 46:1
112:17 121:25 123:4
126:8 141:6 162:22
164:5,21 170:18
174:9 185:9,11
212:11
**plural** 150:25
**POA** 119:6
**pocket** 115:20 116:1
**point** 73:13 74:15,20
79:6 81:2 101:24
121:23 126:13 127:1
127:14 129:11
135:20,24 136:22
137:24 141:14 142:3
145:24 146:14
147:19 149:6,22
150:1,9 158:21,25
165:14,18 168:13
173:23 217:21 218:7
220:17
**police** 1:7,11,13 5:6,13
33:10 35:13 39:6,11
41:1 44:5,7,12,14
48:25 49:3,5,12,20
49:24 50:6,13,14,19
50:25 51:20 53:5,6
53:15 56:21 58:4,9
58:14,16,17,25 59:7
59:9,13,17 60:15
62:5,6,7,9,11 63:18
69:11,13 75:8 78:20
79:1,7,13,15 83:11
83:14,17,22,24 84:2
84:6,15 85:20 88:17
92:10 93:3,23 94:4
94:10 96:12 98:14

103:14 111:7,9
119:5,9 120:10,11
120:12 125:4 141:1
154:20 157:7,20,24
161:14 168:15 185:3
185:6,7,17,22,25
186:2,5,7 189:7
190:16,18,24 192:14
192:16,18,20,22,25
206:23 207:14,16
210:3 212:4 216:3,5
217:3 219:13
**political** 1:8
**portion** 169:18 182:6
185:12
**position** 23:6 212:5,14
212:15,17,18 215:6
215:9 220:9
**positions** 50:1
**positive** 53:15
**possession** 67:10
104:4
**possibility** 113:25
**possible** 116:3,6,9,16
160:19
**possibly** 38:16 115:3
**posted** 67:1,2 107:12
125:18
**potential** 110:3
**potentially** 110:1,18
**Potter** 2:3,4 15:4,12
15:19 23:8,25 31:10
32:17 35:2 42:9,18
44:24 45:9,18,21
46:18 47:1,5,12,23
50:7 56:3 69:4 92:25
93:6 94:19 95:6,22
98:13 100:13,22
103:18 104:7 105:2
106:23 109:1 111:1
112:1 114:4,12
115:12 116:5,12,15
122:18 127:25
139:13 160:5,21
173:4 174:21 175:19
176:15 178:22 179:3
179:8,16 185:14
188:14,17,20 196:2
197:2 204:22 206:2
206:9 207:1 208:11
211:8 212:6 221:14
222:3,20
**power** 116:18,22
126:24 202:24 203:6
**practitioners** 209:10
**Prangle** 2:16
**preliminary** 41:22
42:4 43:23
**premises** 18:1
**preparation** 101:16
101:22,25 102:10

**prepared** 15:23
**prescribed** 99:15
100:3
**prescription** 43:13
**prescriptions** 43:15
109:15
**presence** 172:1
**present** 151:18 164:14
164:22 165:1 169:8
172:10 182:14 195:1
195:14,16
**presented** 204:7
**pressure** 186:21
**pretended** 77:5
**pretenses** 206:17,20
**preventing** 7:20
**previous** 95:5 158:17
**Primacor** 139:25
**primary** 164:11 167:7
167:11
**prior** 5:1 19:17 24:10
26:11,13 38:6,7,10
53:14 63:19 65:16
96:4,20 97:5,17,19
98:2,5,15,18 105:11
105:21 158:10 178:1
213:15 214:25 225:7
**private** 45:6 93:20
**privilege** 14:4 15:1,2,9
112:2
**Privileged** 4:3,5,6,8,9
4:10,12
**probable** 93:4,9
**probably** 20:16,17
26:7 29:8,9 31:9
39:10 50:24 57:12
115:2 152:1 166:20
210:6
**probation** 11:4,5,6
220:10 221:12,13,14
**problem** 65:8
**problems** 43:11 55:2
63:20 65:7 134:17
135:3 145:13,16
161:12 175:4,12
**proceed** 101:13
**proceeding** 183:2
185:8
**proceedings** 5:2 225:9
**proceeds** 181:11,16
**process** 101:6 102:8
131:2 152:4
**produce** 105:2
**produced** 109:22
125:20 172:16,17
173:3
**product** 107:5,11,22
**production** 172:18
173:3
**products** 107:2
**prof** 72:1

**profanity** 56:14 71:17
71:20 72:1 131:10
147:8
**program** 43:10
**progress** 133:19,21
**proof** 158:10
**properly** 50:13
**property** 34:11,25
35:5,6 93:20 136:16
144:9 147:10 148:19
150:12,14 152:22
161:13,24 189:5
**prosecution** 174:4,10
211:24
**protect** 119:9,23 120:4
**protected** 120:6
**protection** 193:5
200:20 205:8
**prove** 110:23
**provide** 105:2 111:23
**provided** 104:7
161:23 181:1
**providers** 111:20,22
**providing** 111:20
**psychiatrist** 32:24
**public** 103:15,17,23
104:4 108:23 215:16
**pull** 89:20
**pulled** 17:17 50:25
52:22 53:4,7 69:12
76:6,7 91:1 153:7
154:2,18
**pulling** 154:21 155:4
155:23,25,25 156:1
156:12
**pulls** 154:1
**punch** 89:11,12
**purchase** 107:11
**purchased** 107:1,3
**purports** 124:11
**purpose** 118:1
**pursuant** 46:14
**push** 99:5
**pushing** 202:11
**put** 21:22 28:4 33:17
33:18,19 35:11
43:19 57:2,5,7,9
62:9,23 66:5 67:12
75:7,11,15,25 82:9
87:14 88:13,14,15
88:17 93:23 119:16
119:17 152:25 153:6
170:11 171:5,6,16
207:14 211:22
220:25 221:7
**puts** 171:14
**putting** 221:11
**P#6189** 1:10
**P#9793** 1:11
**p.m** 134:22 223:14

**Q**

**question** 6:15,17,19
6:25 7:1,5 14:8 15:2
16:1 46:19 60:17
93:7 105:11 109:5
111:2,21 112:8
118:9 124:15 129:19
132:23 137:6 162:16
174:22 176:5 185:15
188:21 201:2 206:6
211:9 212:7
**questioned** 125:13
**questioning** 15:23
**questions** 6:7,13 7:23
15:11 42:10 44:13
45:1 82:19 94:15
101:7,10,10,12
110:2 122:7 145:1
161:19 173:16
176:21 188:3 220:5
220:8 222:10
**quick** 200:9 220:8,21
**quickly** 126:6
**quiet** 64:23 86:3
**quit** 24:19,20 26:18,19
**quite** 114:22
**quote** 34:16 48:8
107:18 139:6 179:23
184:10,14,17,18
202:9,13,18,20
203:11 204:1,4
217:13

**R**

**R** 2:12
**radio** 46:15
**Rainbow** 2:17
**raise** 74:13 184:23
**raised** 147:8
**ran** 39:22 40:21,22
68:25 75:4 153:18
190:17
**Rancho** 29:7,17
**Ray** 175:25
**RAYMOND** 2:12
**read** 60:25 86:14,15
86:17 92:18 122:14
122:19,20,24 125:21
126:6,8 128:21
132:20 135:6 136:17
140:9 144:13,15
162:17 170:3 182:5
182:7 183:18,23
185:10,13 204:9
208:3 224:18
**reading** 86:5,12
162:12 181:20
222:21 225:9
**ready** 91:19 200:6
**real** 9:13 69:10 75:23
200:9 220:21

**really** 11:9,25 13:5
31:7 38:6 43:16
49:10 50:12 52:15
58:18,19 59:4 75:22
78:3 81:24,25 83:20
86:13 88:9 111:21
166:24
**rear** 199:5
**reason** 17:19 44:19
69:20 120:3 131:20
134:24 137:8 156:2
159:23 170:16,19
171:17,22 197:23
224:3
**reasonable** 116:2
**reasons** 21:6 162:9
**Rebecca** 67:13,13
**recall** 18:4,8,16,19,20
18:21 19:19 20:2
21:1,4,16,22 23:19
24:8,16,17 26:7,9,11
27:14 28:7,10,11,20
28:25,25 29:5,15
31:7,22 34:5,9 37:21
38:14,18,24 39:5,8,9
41:8,16 42:2 43:5,24
44:3 48:22 49:22,25
50:2,20 52:14,16,19
52:21 53:18 57:21
58:16 60:23 61:7
65:10 70:17 72:3
75:16,20 77:12,13
77:24 78:1,19 79:5,8
80:8 81:4,8 82:4,12
83:1,7 84:7 85:4
86:25 89:21 90:1,15
90:20 91:14 92:12
92:17 94:2,11 98:12
98:17,25 104:17,20
106:7 108:7 113:9
121:9,20,21,24
123:1,18,20,22,23
124:1,15 125:12
126:4,7,16,25
129:20 130:5 132:22
135:8,19 136:1
137:12 138:15,25
139:4,4 142:10,13
142:15 143:7,25
144:13,16,19,22
145:25 147:15
148:12,21 149:1,7
149:24 151:5 156:23
159:1,2 160:18,23
161:6 162:19 163:20
164:10,14,22 166:2
166:5 169:6,15,16
169:23 174:3 177:19
178:13,18 187:16
192:16 193:22,24,25
194:1,23 195:7,8

199:18 200:15 201:7
203:18 204:15,17,19
204:25 205:15 208:2
213:8,11 215:7
217:5 219:10,11
220:3
recanting 217:2
receive 88:21 160:16
209:13
received 60:15 61:1
88:23 128:13 138:8
138:9 139:24 144:4
193:23
recently 10:20
recognize 216:9,12
recollection 106:21
128:23 129:1 140:13
record 6:13 15:6,13
15:19 50:3 69:5 95:9
120:16 175:20
178:16 182:6 185:12
209:21
recorded 7:8 113:4
114:11,18 115:10
116:4,10 122:24
135:13 218:18,24
recorder 113:15,18
115:22
recording 42:14 114:1
115:6,11,16 116:11
recordings 103:9
113:8,13,22 114:10
114:22 115:1,9,16
115:20 116:3
records 170:2,6,6
172:24,25 173:8
recreation 43:14
refer 201:15
reference 121:2 130:1
134:12 163:5
referenced 113:6
referencing 158:13
173:12
referred 186:1
referring 45:3 97:8
98:4 119:13,15
129:14 141:23 163:7
171:1
refers 118:10
refresh 106:18 140:13
refuse 61:5
refused 52:18 73:21
refuses 135:4
refusing 14:7 128:15
129:10
regarding 7:1 13:10
18:6 46:9 47:20
103:24 110:6 111:13
112:19 144:8 172:6
174:19 183:2 188:4
194:5 199:22 209:10

215:1 219:13
regards 110:10
regular 154:9
regularly 99:20
reimburse 36:5
relationship 30:12,15
30:17 32:11 33:2
36:18 38:3
relative 225:14
release 59:9,12,25
released 22:17,19
59:24 60:4 220:24
releases 60:1
relevancy 15:21 23:25
42:18 50:7 106:24
remain 162:10 163:6
168:18 180:24
remains 128:14
remember 6:25 18:4
19:15 21:2,6 27:11
27:13 39:11,12 41:5
41:7 42:3 48:21 51:1
51:4,11,14 53:2,3,9
53:10,11,12 58:5,6
61:20 62:4,17 67:14
69:13 71:6,12 74:5
78:14 81:13 84:18
84:21 86:11 94:16
96:24 97:24 115:8
130:13 131:15
133:14,16 137:5,7
140:24 143:10,15,21
143:22 144:1 146:20
147:2,5,18 149:24
155:13,14,14 156:20
156:22 160:25
164:12 166:3,7,16
166:23 169:7 186:3
213:17 217:5,6
remove 18:1
render 183:7
rendered 183:17
rent 36:2,9,12,17
repeat 15:25 75:13
87:25 101:20 105:21
116:7 174:9 176:6
181:12 182:4 185:9
201:22 206:6 212:10
repetitious 199:14
rephrase 56:19 162:22
164:5,21 170:18
212:11
report 3:14,15,18,19
3:20 39:6,11 124:10
124:17,22 128:4
138:14 139:24 159:8
188:7 189:2 190:6
190:15 192:25
reported 1:25 60:11
225:5
reporter 5:23,25 6:8

7:8 46:2 182:7
185:13
REPORTER'S 225:1
reporting 125:6
reports 103:1,7
199:23
represent 5:12 101:5
117:11 175:25
178:14 211:3
represented 177:5
reprimanded 180:17
request 12:16 85:5,12
120:9,12 132:5
200:20 205:8,14
requested 59:21,23
60:2,3,6 107:6 119:5
131:22 182:6 185:12
225:10
require 36:2,5,9
resolved 195:4
respond 71:9 159:14
respondeat 210:6,16
responding 185:6,7,25
186:5,7
response 71:11 102:21
responses 102:14
130:2 169:12 173:21
responsible 207:12
210:11
rest 78:22 86:3 204:9
restate 6:19
restraining 3:21 194:9
222:14
restrict 68:18
restrictions 162:10
163:5
result 99:10 111:24
124:18 174:6,7,12
174:25 175:4 195:3
209:17
resulted 174:10,20
retained 177:9,11
Retaliate 14:15
retaliated 13:12 17:1
retaliating 13:4
retaliation 12:25 13:1
13:1,10 15:17 16:3
217:22
retired 44:7
retirement 44:9
returned 83:2,9,12
84:1
review 18:21 92:16
101:18,21 102:2,13
102:19 205:18
reviewed 102:10
126:1
right 5:23,25 10:20,21
12:1,11 23:1,2 31:1
31:2 34:2 40:18,21
50:5 53:18 71:12

73:25 86:4,21 91:18
91:25 92:1 97:7
100:6 104:20,23
112:25 129:9 136:5
149:4 155:2 160:5
162:15 164:9 167:19
168:2 202:21 203:8
206:23 213:5 220:15
221:13,17
rights 22:6 92:23
205:23 206:1,8,15
right-hand 161:15
risk 3:15 159:8
road 53:2
robbed 204:1
ROE 1:16
role 110:18,22
roles 110:3
room 57:25 60:16
67:17,25 69:12
70:25 71:4,14 72:7
72:10,21,23 74:21
74:21 75:10,14
76:13,14,15 77:2,19
78:13,17 80:18,20
81:3,6,8,9,11,14,16
81:18 82:14 83:2,5,9
83:10,12 84:1,10,14
85:14,22 86:5,9 90:7
98:20 119:20 121:13
122:5,11,12 123:17
126:14 128:15
134:19 136:10,13,14
136:20 137:15,16
145:5 148:18 157:13
164:15,19,23 167:14
167:22 168:2,6,9,14
168:18,21 169:4,8
169:10 179:22 182:3
183:21 184:1 192:5
201:17,25 217:19
218:20 220:2
Royale 10:1,2,14,21
22:15,18,25
RPR 1:25 225:23
Rubidoux 8:9,12
Rule 5:2
rules 140:6
run 1:23 2:9 40:23
41:2 74:21
running 68:24 74:22
74:23 75:3 97:1,2
152:15,18 153:4
192:11,13
runs 130:18,21
R-u-b-i-d-o-u-x 8:13

S
S 3:7
Sacramento 2:14
sad 90:9

safe 168:22
safest 169:2
Safety 103:15,17,23
104:4
Salgado 124:25 125:2
salons 29:12,18
same 6:1,14 10:23
28:2 30:10 34:7,7
47:1 86:10 116:12
117:23 120:18
134:13 140:11
147:14 159:19
166:11 179:3,3,8,8
179:16,16 192:23
198:19 206:9 208:22
211:8
sarcastic 63:16
sat 108:24 115:21
126:13 150:5
save 126:11
savings 23:21,24 24:4
saw 41:21 127:11
saying 43:1 85:4 122:6
129:9 139:14 141:17
145:3 151:12 156:20
164:4 178:1 182:16
182:20,21,23,24
207:21 223:8
says 57:19 87:5 107:17
117:18 119:3 120:22
121:12 122:4 128:13
129:10,13 132:15
134:17 136:9 138:8
138:9 139:24 144:4
146:18 148:9 159:9
161:11 162:6 163:11
187:19 197:7,15
198:1,7,19 199:5,12
202:9 203:7 204:10
204:12 208:4 222:15
scanning 29:1
scare 39:16,22,23
scars 166:17
scene 143:21 153:19
156:25 185:4
scheduled 138:1 178:2
179:11
school 8:20,23,24 9:13
9:13
schools 9:10,12,15
Schoonveld 2:16
scope 115:13
scream 40:18
screamed 40:6,11,15
40:16
screaming 159:13
screened 210:18
search 113:19
second 46:12 107:17
120:15 132:9 161:10
196:24 207:22

214:12 222:15
Section 111:18
secure 125:4
security 1:14,15 17:17
17:18,19,21,22,25
25:11 55:8 58:4,5,6
58:9,10,11,12,22
62:2,22 77:7,10,14
78:24 79:12 80:24
81:14,17,18 83:11
83:13 90:11,18 92:6
93:25 94:10 101:5
111:8 114:19 117:12
117:13,13 118:9
119:5 122:10 123:16
123:20,23 124:1,2
130:9,12,25,25
131:20 132:1,3,8
134:12 136:6 137:6
138:18,19,22,24
140:2,3,6,12,23,25
143:4 144:3 145:11
146:17,20,23,25
147:3 148:11,16,16
148:17,18 149:1,10
149:18 150:7,20,24
150:25 151:17
156:19,21 157:6,6
158:18 159:13 163:9
165:15 167:23 168:5
168:15 169:3,7
173:22 210:4 217:8
217:23 220:18 221:4
221:9
sedated 119:8 139:25
see 15:2,9 30:21 39:24
39:25 40:22 68:5,6
79:22 80:24 86:5
88:12 89:2 115:25
115:25 117:20,21,21
118:25 119:4 120:24
121:16 122:2 128:11
129:2 132:12 134:15
136:10 137:17
139:22 142:16
143:24 145:18
150:15 152:15
162:12 163:13,16
167:1 171:7,10,14
171:15 173:7,7,24
seeing 42:3 84:21
seek 155:20
seeked 175:1
seem 171:17 173:15
seemed 172:3 185:24
seems 186:25
seen 40:24,25 41:25
42:1 62:7,9,10 64:25
67:25 74:22 75:2
76:20 87:15 92:13
111:9 117:7,9,10,10

124:20,21 125:13,15
126:3 129:8,24
154:10 160:7,11
166:25 188:24,25
189:16 190:12 192:6
192:8 196:5 199:3
200:8
seized 113:23
semester 9:20
semesters 9:17
send 145:2
senior 25:13
sense 36:12 40:1 172:4
sent 107:4
sentence 203:7
sentences 162:6
separate 136:7
served 193:14,17,18
set 138:4
seven 19:23
several 55:20,22 97:4
98:2 139:3 141:14
164:17 183:25 184:2
205:21
sexual 16:9,17 18:15
sexually 13:25 16:8,20
Shadow 2:4
shakes 56:4 82:8
shattering 189:5
sheet 128:14
Shelley 128:10
shift 17:18 19:5 21:10
shock 76:17 85:2
shook 85:22 216:10
short 173:2 180:2
shorthand 225:11,13
Shortly 187:21,22
shoulder 82:1,2
182:12
show 68:8 87:13 106:8
117:6 124:5 134:3
137:16 159:3,25
161:16 183:24
186:10 196:18 198:6
199:4
showed 56:18 84:6,10
86:23 138:10 200:18
showing 124:9
shown 199:23
shows 198:11
sick 60:19 76:21 92:2
130:23 157:14
side 8:17 53:1 68:25
72:19,20 73:1,4,6,9
74:2,3,21 88:10
161:15 165:5 198:7
198:12
sidewalk 152:19,21,21
152:25
sign 51:3 52:18 67:4,4
119:6

signature 224:19
signed 182:15,19
183:19 216:23
significance 115:5
signing 51:15,16 225:9
silent 40:14
similar 107:10
Simms 1:15 3:16
135:9,18,21 151:2
154:20,22 159:9,10
161:9 208:4
Sinai 67:14 119:12
172:8 173:13
since 7:7 92:18 126:1
187:5,6 196:20
sister 33:1 43:2 53:9
119:10
sisters 37:15
sit 49:16 64:5 87:10
94:13 129:4 154:19
161:4
sitting 67:23 72:11,13
72:14 150:22 151:8
151:23 155:3,6,7,8
155:11,12 217:7
situation 44:9 123:6
128:20 131:21 158:1
six 218:4
Sixth 211:1
slap 89:18
slash 46:15,16
sleep 99:18,20 175:7
slip 22:21 23:14 221:1
221:7
small 107:3 113:13
smile 184:18
smiling 184:19
social 25:11 30:16
socket 62:19 91:2
solution 134:20
some 5:21 15:11 44:11
44:13 50:1,10,11,11
50:12 56:3 101:8
103:8 104:23 105:9
107:1,18 110:2
113:4 116:3 126:12
126:13 139:4 167:2
169:11,12,20 176:21
186:25 188:3
somebody 31:25 40:16
41:12 60:22 63:17
67:16 77:2 106:3
123:14 149:8 205:2
somehow 169:21
170:21 178:20
something 10:23 17:5
21:9,9,10 28:7 39:15
40:3 45:19 48:16
49:13 50:2 51:2,4,7
57:10 58:15 61:10
62:3 69:14 71:8

74:24 76:24 78:6,7,7
79:1 85:10 104:24
104:25 114:2 115:21
123:11 125:14
133:17 140:24 148:8
148:8 152:19 170:5
172:15 176:6 179:22
194:7 217:18
sometime 43:20
sometimes 6:15 45:24
115:23,23,24,25
116:1
somewhat 168:19,22
216:17
somewhere 75:21
114:1 148:19 214:11
son 119:5,6,8
sons 119:4
soon 73:14 75:23
87:16
sorry 105:14 148:1
177:24 191:19
192:17 195:12
201:10 208:13
sought 174:24
sounds 114:23
speak 15:16 94:11,12
125:2 130:17,21
141:25
speaking 82:18 83:20
87:23 88:1
speaks 47:2
specific 24:25 47:13
55:10 101:10 181:7
specifically 94:16
97:15 207:19
specifics 14:21 53:3
specify 95:4
speculation 23:9 31:11
32:17 35:3 114:5
116:6,13 160:22
speeding 51:2,16,17
51:21 52:15
spell 5:14 8:11 16:15
spit 184:25
spoke 67:25 87:20
88:8 101:16 130:18
144:7 167:3 219:15
219:22
spoken 213:6
spot 171:18
spots 172:1,2
spray 196:12,12,14,22
197:10,17 198:4,9
198:15 199:9 200:19
203:20 205:4
ss 225:2
stable 128:14
staff 119:22,23 120:4
128:19 133:6,15
134:1,25 143:13,14

144:7 159:13,15
164:8 174:16 210:11
stage 141:16
stages 169:17
stalking 136:23
stamp 128:8 134:13
136:7 139:19 144:3
161:10 162:4 163:10
stamped 120:19
132:10 160:4
stamps 163:15
stand 134:24 137:14
137:16 140:8 194:18
194:20
standing 58:10 72:25
74:6 132:18 151:7
155:6 194:21
start 61:18 75:3
started 38:9 43:13,14
75:2 78:1 79:3 83:18
83:18 85:20 97:1,2
138:12 153:3 192:11
192:11,13 201:16
202:1,10,11
starts 86:5,12 152:15
state 1:2,8 5:14 42:23
46:20 69:5 96:25
177:4 202:18 210:13
225:2
stated 95:15 111:9
114:20 143:20
statement 32:9 34:22
34:23 126:5,9,12
127:11,23 135:13
163:1 165:2,7,8,11
182:15,20 183:17,18
183:20 185:19
189:14,16 201:16,23
216:23 217:3 218:23
218:24,25 219:7,12
statements 125:15
137:1 183:23 218:18
STATES 1:1
station 142:11
status 133:17,22 134:1
145:19
stay 34:18 44:25 72:17
167:21 168:9 193:25
stayed 76:15 165:5
stealing 60:14
stepped 75:1
Stern 71:16
Steve 30:11 36:19 37:7
38:4,13 39:4,17
41:15 48:23,24
49:11 52:5,25 53:3
57:21 65:21 66:12
67:23 69:7,17 70:9
70:20 71:3,7 73:1,3
73:5,6 74:2,22,23
75:11 76:8,12 95:16

95:18 96:14 97:16
119:5,6,21,24,25
120:3,11 182:14
183:14 186:25 189:3
189:15 192:4 197:7
197:15 198:1,7
200:13,21 201:4,16
201:24 202:9,10,19
202:22 203:7,25
204:4,8 216:16
219:3,4,8,16,25
222:2,5,14,20 223:8
Steve's 189:11 203:20
stick 134:25
still 25:20 30:22 35:12
35:15,16 95:12
103:11 104:11 113:1
113:8 137:24 142:3
146:14 169:18
175:10 180:7,13
187:17 202:3 221:25
222:6 223:6
stole 107:19 204:2
stood 73:15 74:3
stop 7:4 56:2 66:11,13
68:20 150:6,18,23
151:23 153:21,22
154:23,25 155:1
184:19 217:7
stopped 20:2
stories 48:17
story 66:4
straight 85:15 122:5
street 41:6,11 153:4,5
153:6,7,18
strike 182:12
striking 144:10
Strong 132:15
struck 182:20,24
217:4
stuff 52:4 79:23
171:14 218:6
stun 98:22
subdivision 1:8
subject 48:3 110:8
112:21
submitted 204:16
subpoena 186:11
subpoenaed 49:15
subsequent 130:8
sudden 192:7
sued 107:13
suffer 155:15
suffered 99:9,24
Suffice 114:22
suing 94:25 105:23
196:1
suit 106:14
Suite 2:13,17
summarized 132:24
Sunrise 1:13 208:5

super 83:20
superior 59:11 210:6
210:16
supervising 186:1
supervision 211:3
supervisor 13:11
14:14,19 16:12 21:3
21:11 128:19 220:11
supervisors 26:3,4
support 170:20 203:2
supposed 17:23 51:18
54:21 56:25 57:6,6
57:15 148:5 157:10
188:14 210:17,20
sure 10:5 11:25 39:12
47:18 80:15 104:22
110:13 182:5 212:12
221:20
surrounding 110:8
112:21
surveillance 181:8
suspended 17:18,24
suspension 17:20 18:3
sustained 111:24
112:14
swearing 138:13
139:7,9
sworn 5:7 6:3 225:8
sympathetic 167:4

_____
T
_____

T 1:11 3:7
table 115:21,24 116:1
190:16 194:21
tackled 69:8,9 153:5
165:13 202:7
tackling 202:5
take 6:2,9 7:5 15:12
35:14,16 40:5 51:13
51:20 56:2 61:3
64:10 80:17 91:19
95:6,8 106:18
117:16 122:10
123:14 155:18 157:2
175:19 176:7 178:3
185:19 188:13
189:11 196:21 200:5
203:1 214:17 218:23
taken 103:22 109:12
172:2 180:21 225:13
taking 124:14 223:13
225:5
talk 15:5,6 30:23
32:12,13,14,15,19
34:13 36:21 37:1,4,6
37:9,9,11,14,16,17
41:9 42:17,19,20,21
42:24 57:3 74:9
87:11,17 93:11
94:14 142:1 156:4,5
156:21 215:5 219:21

talked 8:1 29:3 31:4
32:22 36:23 38:5,6
38:11,12 41:15 65:4
65:17,17 87:4
100:14 101:9 102:8
115:8 156:19,21
171:12 216:22
talking 38:7,8,9 39:1
52:3 58:10 61:12
70:22 85:18 91:7
94:3,5 105:18
132:17 139:15
140:21 141:12,18
146:20 156:23 183:3
185:23 216:5 220:9
tall 41:2 84:11 180:1
tape 42:14
Tase 89:22
tattoos 166:17
technical 9:10
telephone 159:11
tell 6:1,3,18 12:10
13:14 31:21,25 52:3
55:23,24 63:7 67:21
72:4 77:25 79:2,6,20
79:23 85:17 86:2,2
87:7 106:15,20
115:15 116:21
119:25 125:10,22
126:22 127:4 131:3
131:4,7 147:25
148:2 156:7 157:12
157:24 176:6 183:25
184:6,10,14,17
185:3 188:23 189:4
189:21 190:7,24
192:2,14 203:17
204:10 207:13,16
216:3 222:23
telling 31:16 58:23
74:1 75:1 82:17
83:18 121:22 141:21
168:3 178:17 192:24
193:1
tells 48:17
temporary 3:21
134:20 194:9
ten 11:20 19:2 20:1
Tenaya 150:6 153:3
153:15,25 154:2,4
tend 86:1
tendency 6:16
term 218:1
terminate 20:25 21:12
terminated 12:7 13:13
16:9,25 17:1,2,24
20:24 21:6,23 22:10
28:9 44:4,8
termination 12:8 13:3
22:21 23:14 28:14
220:25 221:7

terms 52:3
testified 5:8 42:6,13
95:22 97:18 120:7
164:11 165:1,4
185:24 186:9 194:21
testifies 165:9
testify 7:9 42:5 110:6
111:3,4 112:19
183:9,14 185:21
186:6,12 194:12,13
194:15,16,17 225:8
testimony 7:8,10,21
42:23 110:21 111:23
112:13 113:6 173:20
183:7 195:15 201:20
202:3
testing 57:6
tests 54:21,22 57:4,6
57:13
Thank 5:11 45:20
114:10 220:5 223:12
Thanks 105:8
Thanksgiving 187:12
187:13
their 12:8 30:8 36:4
36:14,15 39:22
40:15 59:10 66:5
69:14 77:12,16
78:20 79:1,7 82:1,16
93:20 110:3 119:10
136:25 143:22 205:4
210:11,11,12 220:14
220:24
theirs 170:11
themselves 138:5
Thiessen 80:8,14,22
164:11,22 165:4
167:10
thin 84:11
thing 34:18 58:20
60:24 62:2 68:24
71:1,4 89:4 140:25
141:9 142:18 155:2
166:11 197:23
things 5:21 16:25 17:3
17:21 30:22 66:9
101:9 104:9 188:4
think 13:7 15:8,10
21:7 24:12 25:12
27:10 31:21,21
38:20 39:12,13 43:4
43:18 45:21,22
47:21,22 51:3,6,8,9
51:16 52:8,11,19,19
53:1 58:7 60:22
61:10,17,19,21 65:1
65:16 67:15 68:5
69:12 71:6,25 72:6
74:5,5 77:8,20 78:5
78:19,25 79:10 80:2
80:11,13 83:7 85:2,2

85:3,7,9 86:8,11,11
86:13 87:15 91:1,4
91:14,15,17 94:21
96:7 98:19,20
118:16,18 123:18
125:25 126:1,3
133:17 139:13
140:23 141:3,17
142:17,18 147:15,16
148:6,20 149:9
150:2 151:4 152:11
155:5 156:11,23
157:2,3,4,5 161:6
166:19 169:9 176:20
189:22 191:8,23
199:14 200:1 201:9
205:9 213:8,25
214:10,18 218:11
219:10 220:4,15
223:6
thinking 76:19 85:24
third 35:17,19 86:17
86:20 118:24 151:4
151:5 182:23 205:18
208:19 214:20
though 26:9 44:10
72:9 94:15 101:19
136:2 147:3 151:6
168:2 175:11 221:20
thought 57:22 131:2
140:15 152:4 155:2
157:25 172:7 202:24
202:25 203:2
threaten 82:22 108:4
threatened 33:24,24
56:8 63:22 64:1 96:4
107:20,20 108:5,8,9
129:20 157:21 201:5
threatening 64:2
82:15
threats 82:25 146:1
three 16:21 38:19,22
58:2 66:2,12 70:3,7
70:8,13 75:18 136:7
151:18 162:5 181:21
199:20 205:16
213:15 214:3
threw 202:10
throat 68:10
through 1:16,17 69:24
82:21 106:18 111:18
126:6,8 145:3
165:17 166:10,11
173:7
throughout 82:20
130:13
ticket 48:14,19 51:3
51:16,16,24 52:18
53:10
tickets 51:17
ties 154:11

**tight** 90:25 92:4,5,11
**time** 7:3,5 21:3,23
23:16,20 24:7,12
25:18 31:4 34:7
35:10 36:23 41:21
42:1,2 43:4 46:12
50:21 51:5,10 52:2
53:6 54:1 55:14
60:19 65:20 67:16
70:22 71:18 74:4,7
75:10,12 79:13,23
83:8 84:17 86:17,20
86:22 89:4 95:6,8
96:6 97:21 103:3
109:16 120:11
121:14 124:24
126:12 129:8,24
138:13 140:11
142:20 147:14
150:21 151:19 152:3
156:24,25 159:2
160:14,17,17,20
161:1 164:23 166:4
166:25 169:4 174:2
174:18 177:16
178:16 179:20 181:1
182:2 186:18 192:23
199:1 205:1,12
214:7,12,20 215:14
215:21,22,23 217:21
219:15 225:13
**times** 16:23 18:11 37:8
44:17 48:6 70:3,11
95:18 116:10 138:11
139:4 140:2,20
158:17 166:9 167:2
184:1,2 213:15
**timing** 136:20
**timings** 137:19
**today** 6:23 7:10,13 8:2
18:7 23:1 44:20,22
101:17,23 102:4
118:2 161:4 173:20
196:20 201:20 202:3
209:7 216:17 218:3
**today's** 101:22
**Todd** 143:16
**together** 58:8 83:17
**Tokunaga** 2:12
**told** 12:1,12,20 13:11
13:17 14:1 17:12
31:15,18,22 32:2,19
32:24 41:1 48:20,21
48:22 51:19,25 52:4
53:8 54:23 55:13
57:17,20,21 59:19
61:14 62:11 63:13
63:15 65:22 66:1,4
68:13,22,23 74:12
78:18,25 79:10
82:23 85:3 87:3,5,7

87:8 90:6,11 91:25
93:21 94:4,13 111:8
119:6,8,22 120:10
123:7,8 129:3,4
130:22 131:8,8
135:4 138:10 141:14
141:19 145:11
148:10 149:1 152:18
152:24 154:22 157:2
158:5 159:15 161:23
161:25,25 162:19
171:10,13 177:25
178:4 184:2,11,11
184:12,19 189:22,23
190:16 203:9 215:4
215:25
**tomorrow** 57:18
**tone** 71:15 122:21
131:11
**tool** 89:25
**tools** 89:25
**top** 66:14 121:11
132:12 134:14
139:20
**total** 111:17 216:16
**touch** 17:12 74:18
81:21,23 86:24
87:19 96:23 97:22
97:22 98:11,21
152:20
**touched** 82:1 87:21
97:11,20 98:17
182:3,10,16
**touching** 17:14
**tow** 53:1
**towards** 19:10 56:14
74:8 78:2,23 79:4
97:1,2 121:11
134:25 144:7 146:18
152:18 159:17
**towed** 51:8
**town** 8:17 68:16,19
**TPO** 33:17,18,19
35:11 43:19 193:11
193:23 195:4
**TPOs** 34:6
**traffic** 153:19
**trained** 50:14
**training** 211:2
**transcribed** 225:11
**transcript** 225:12
**transcription** 224:18
225:12
**transfer** 146:25
**transferred** 45:23
146:23
**transferring** 147:1
**transgression** 106:13
**transpire** 148:15
**transpired** 143:22
**treat** 112:9

**treated** 112:6,15 209:9
**treating** 64:25 112:13
**treatment** 155:20
174:24 175:1
**trespass** 3:17 63:5
144:10 160:9,13,14
161:1,5,7,16,20
210:23
**trespassed** 63:2,8,9
135:1,5 144:12
161:13,24
**trespassing** 86:6
158:10 163:12,22
164:1
**trial** 7:9 110:1,3,22
172:22 179:11
183:15 185:21 186:6
186:12
**tried** 141:25 142:1,2
146:8 158:3
**trigger** 140:16
**truck** 40:10 41:2
150:8,10 152:6
196:15 197:7,10,16
197:17 198:11
**true** 46:11 48:12
168:18 225:12
**truth** 6:1,3 225:8,8,8
**try** 17:22 126:11
130:13 132:4
**trying** 58:18 66:6
74:14 111:2 125:21
126:24 142:19 152:5
156:1 165:10 186:22
**tube** 68:10
**turn** 118:24 121:25
132:7 189:1 196:24
197:25
**turned** 16:8 17:1
60:20 78:4 93:13
**Tuscany** 10:16,18
11:1,3,14 19:10 22:2
220:9 221:7,11,15
**Tuscany's** 221:3,19
**twice** 44:19,20 95:20
144:11 213:10
**two** 16:22 17:9 20:18
27:19 30:7 38:17
40:24 41:1,2 48:6
54:5,6 58:2,3 77:11
77:14 95:25 97:8,12
98:9 135:12 142:22
143:2 151:3 158:7
181:24 186:7 188:9
199:20 200:17
202:17 203:19
205:15 220:8 221:10
**two-thirds** 36:4,14,14
36:15
**Tyler** 2:16 3:4,5 45:15
101:3,4 103:21

106:11 107:15 109:4
111:11 112:5 114:6
114:15 115:14 116:8
116:17 117:5 118:21
120:17 122:22 124:8
128:2 134:6,10
139:17 159:7 160:3
160:6,24 173:1,5
174:23 175:17 220:7
220:20 221:2,16
**type** 6:1,9 9:12 14:18
17:3 25:8,10,24
26:23 30:16 55:6
70:23 105:14,15
109:10,12,15 133:1
135:21 137:3,25
142:4 171:7,9
176:22 179:24 180:2
180:3,3,4 217:14
**typed** 189:2
**types** 22:1
**typewriting** 225:11
**typewritten** 225:12

___

**U**

**uh-huh** 6:9
**under** 12:1,3,11 15:10
28:5 46:12,15,17
47:24 48:15 95:13
111:18 148:14 181:4
183:9 186:21 194:22
206:16,19
**understand** 6:4,10,17
6:18,21 7:11 12:22
14:11 15:8 89:10
95:12 122:23 174:5
176:5,11,22 209:16
212:9,12 218:22
**understanding** 103:16
108:16 110:9,17
120:7 123:5 131:1
147:21 159:18
163:23 164:4 169:19
174:12 178:21
206:13 207:24
208:15 210:21
211:11,18 212:3
215:9 216:20
**understood** 6:20
**Unemployment** 19:12
**unfounded** 34:18
**uniformed** 58:4
**union** 24:13,15,18
25:22 26:6,11,14
27:12 28:15,16,23
180:7,9,17
**unit** 143:19 159:12,16
**UNITED** 1:1
**unjustified** 16:23
**unknown** 112:19
**unless** 157:19

**until** 10:3 19:8,9 23:17
27:2 53:24 75:11,14
86:23 87:6 91:18,18
91:18 150:19 167:19
168:10 169:4 173:24
**upcoming** 191:14
**update** 133:18,22
134:1
**upkeep** 36:8
**ups** 30:18,19 43:2
**upset** 64:15,21 131:5
193:24 201:9,11
203:16
**upstairs** 90:17
**upwards** 38:22
**use** 7:9 56:14 71:17,20
72:2 89:24 99:1
111:22 113:13
127:16 147:8 165:25
184:4,21
**used** 37:8,9 52:2 63:9
70:17 154:9 209:17
214:18
**using** 46:13,24 131:10
146:14
**usually** 180:1,2

___

**V**

**vacant** 36:15
**vaguely** 130:6 133:17
**valet** 29:8
**Vegas** 1:7,24 2:5,9,18
5:5,12 8:5,9 30:4,6
41:19 196:9 225:16
**vent** 139:25
**verbal** 148:4
**verbally** 144:6 146:18
147:5,7
**very** 41:8,9 51:4 60:17
60:19 64:23 88:9
90:8 92:2 119:3
130:23 140:4 217:25
**via** 159:11
**videotaped** 1:20
223:13 224:18 225:6
225:12
**View** 196:8 222:6
**vindictive** 217:17
**violate** 206:14
**violated** 206:8
**violation** 205:22 206:1
210:23
**violations** 92:23
**violence** 33:12,18 34:8
108:9 219:1
**visit** 54:2,4,8,12,16
55:13 66:22 134:22
138:10 140:18
147:10 162:7 173:18
**visitation** 120:23
121:5,8,14,19,23

135:1,22 136:21,21
137:3,25 140:5
141:16,22 142:5,25
147:19 162:21,24
163:6 172:7
visited 99:13 100:2
137:9 173:17
visiting 30:16 55:10
61:12,15,18,22
68:17 138:11 140:2
142:23
visitor 132:15 134:18
136:10,13 137:15,15
138:9 159:11 161:11
163:11
visitors 140:7 143:23
173:15
vitals 128:13
voice 42:13,15 71:15
74:13 90:2 91:10
93:24 94:9 107:11
131:10 147:8 184:23
voiced 31:20 90:16
94:8 107:8
volition 148:14
voluntary 182:15,19
216:23 217:2 218:18
Vos 114:20 130:3,8,18
131:9,20,22 132:18
134:19 135:9,21
140:23 141:9,25
143:16,18 146:8
148:17,20,22,25
149:3
Vos's 131:2
vs 1:6

W

W 2:16
wage 176:17
wage-loss 176:12
wait 26:13 41:7,25
87:3,6 152:5 168:6
waited 167:18
waiting 57:22,24,24
58:1 59:7 77:17
137:14,21 150:7,13
150:16 151:23 152:8
155:4 169:9 192:5
217:8
waitress 10:7 11:2,23
20:21 21:8 26:15
28:9 29:11
waived 5:2
walk 17:19,21,23 72:7
72:10 192:7
walked 17:25 67:24
71:3 72:16,20,22,24
73:3,14,23,25 74:2
75:23 76:10,12
78:11,13,23 80:5,19

84:25 86:4 87:16
129:2 143:10,15
149:4 159:16 169:1
walkie-talkie 152:17
walking 25:6 78:2
79:4 81:25 173:22
want 5:20 9:21 12:22
13:5,8,12,20 14:2
15:1,5 29:6 32:14,15
33:25 36:15 45:5
46:22 47:17 56:3
57:18 62:12 63:11
64:6,10,12,21,23
68:4,6,9,14 73:18
78:12 79:2,20,24
80:15 83:19 85:9
87:7 102:7 108:15
123:14 129:17 132:7
134:3 136:5 149:17
157:6,14,17 161:8
162:3 163:9 168:20
168:25 171:16 176:6
183:23 207:21 209:8
217:13,16,17,17,24
wanted 39:23 51:3
57:3 64:7,10,14,16
65:1,3,19,21 76:15
78:22 90:18 115:8
130:17 131:23 132:5
142:19 145:4,18,19
146:9 156:5 167:13
168:12 179:22
192:14
wants 93:19
warning 176:2
warrant 113:20
wasn't 9:19 41:8 51:14
59:9 61:15 65:24
66:8 67:17 76:21
80:12 85:16 94:12
94:14 119:20 135:14
141:19 152:10
163:21 166:25 167:7
168:5 177:23,25
178:7 209:4 210:15
210:17 212:24
watch 102:5
watched 204:4
watches 181:4
watching 150:17
152:16
water 56:3
way 14:16,18 43:8
50:22,25 64:25
69:14 78:20 79:1,7
88:10 123:3 131:13
135:13 170:7 173:23
178:9 179:1 180:18
186:15 206:5 208:7
ways 13:16,23 23:23
weapon 89:20

weapons 89:24
Wednesday 1:21
225:6
week 10:4 37:7,8
101:24 162:8
weeks 16:21,22 29:13
37:17
Welcome 95:11
well 37:23 38:5 40:14
41:25 48:12 51:17
63:17 68:15 76:19
76:21 85:16,24
88:20 97:13,21
176:9 185:24 191:16
194:4,16 201:12
202:24 203:15
204:20 216:1 218:7
222:23
went 8:20 21:25 37:2
38:9,25 65:25 70:3
78:10 81:14 82:20
86:15 87:4,10 93:15
107:8 122:5 126:14
126:19 140:18,23
143:16 150:5 151:20
165:6,9 166:1
167:12,16 168:14,20
168:23 171:25
187:12,13 194:4
214:7,10,15 217:22
were 8:4 10:25 11:21
12:6 13:4 17:3,7,10
18:10 21:6,10,15
22:8 26:4,15 27:20
27:24 28:1,6,9 29:18
39:18 40:4,7 41:4,6
45:7 46:24 48:24
49:7 52:2,21,22,24
54:18,19 55:4,8,13
55:16,21 56:6,21
58:6,7,10,12,18,20
58:21 59:7,15,19
61:8,8 62:14,19 63:1
63:7 64:2,15,15,18
64:19,22,25 66:6,10
66:18,21 68:7 70:22
72:25 73:24 74:1,6,9
74:9 75:14 77:16,17
78:2,3,20 79:1,7
81:25 82:15,16,16
82:18,23 86:19
90:19 92:4,5,10
93:14,14 94:3,5
95:21 96:21 97:1,8
98:14 104:18 105:1
106:13,22 107:19
109:15 111:20
112:14 113:10,22
115:4,6,11,15,16,19
115:23 116:4,11
118:14 120:19,20

121:22 124:3,13
125:16 126:23 130:3
131:10,14,15,16
138:12 139:1,6
141:5,10,23 142:21
142:22 144:25
145:23 146:11,14
147:22 148:13,19
149:3,4 150:2,17,21
150:22 151:9,12,13
151:14,15,17,18,22
152:5,8 153:5
154:12 155:7,8,11
161:5,23,24 162:8
163:24 165:10,16,22
167:5 168:15,21
169:9,17 171:10
172:2,4 176:21
177:5 180:9,17,21
181:1,4,7 182:25
186:7,20,21,21
189:4 190:17 191:1
191:8 192:9,18,25
193:16 194:14
196:15 199:21,23
201:5,6 207:6,20
210:18,20,23 212:20
213:13,20 214:1,6
214:20 217:7,14,25
220:9,10 222:16
223:1,3
weren't 38:7,8 72:18
192:19 213:19
Western 8:24
We'll 134:6
we're 15:3 43:1 44:19
56:9 58:11 59:3
62:12 63:10 68:16
68:19 78:8 79:16
80:10,15 91:7
105:23 124:2 129:6
150:12 158:23 187:4
200:1
we've 69:1 100:14
187:6
whatnot 6:16
whatsoever 131:20
135:11
whereabouts 199:18
while 11:11 19:5 21:10
21:14 27:4 37:16
48:15 54:25 60:10
80:23 103:3 116:25
155:3 189:10 190:17
202:12,19 204:4
white 84:13 170:14,15
170:15
whole 8:6 82:21
114:20 130:19,19,21
143:19,21 150:21
170:15 210:10 225:8

willing 105:6
window 153:23
204:13
windows 189:5
wire 46:15,16
wiretapping 4:9,11,12
41:23 105:22 112:24
178:20,24
witness 3:2 5:5 15:25
23:10 24:1 42:19
45:14 50:9 56:4,4
69:7 82:8 93:3 94:21
98:14 100:24 101:1
107:1 111:6 112:3
116:7,14,16 122:20
139:16 160:23
175:18 176:17 179:7
182:8 188:21 194:17
194:20 196:3 216:19
220:23 222:21 225:6
225:8
witnesses 109:23
111:17 179:14
183:12
women 180:1
wonder 90:9
word 63:9 116:6 184:4
184:21
wording 71:12 102:4
words 65:23 91:15
119:17 133:6 171:16
work 10:2,8,15,17,22
11:14,16 19:5,21
20:5,8,11,14 23:11
23:12 24:11,14 26:5
27:1 44:5 50:23,25
61:21 65:20 102:9
176:25 222:18
worked 10:3,19 11:11
11:18,19 18:23 19:2
19:14,19,23 24:13
26:12,13,14 27:8,10
27:13,14,18 29:6,8
29:10,11,12 177:2
215:14 222:19 223:9
working 19:10 20:2
21:15 28:3 29:16
50:23 59:10
works 222:20
wouldn't 17:11 37:16
50:21 55:9,23,24
56:10 63:21 64:7
66:7 68:6,9,20,23
72:8 74:13 82:18
87:9 89:5 91:24
93:12 123:12 130:14
130:14,15 133:18,23
140:22 141:12
142:16 145:1,2,8
147:25 148:2 150:15
150:16,23 167:23,24

171:23,25 175:9
178:7 209:1,2
wrecked 204:2
write-ups 17:16 21:14
writing 16:24 45:19
138:19 204:15
written 16:22,22 17:3
18:10 27:3 45:15
102:9,25 103:1
122:15 169:18 172:9
189:14 219:12
wrong 18:9 57:11
64:24 78:6 79:19
122:21 152:12
182:17,18,21,22,25
183:1 222:21
wronged 22:17
wrote 21:7 107:4,14
170:12,13 171:15
179:23 217:12

**X**

X 1:16,17 3:1,7

**Y**

yeah 16:19 40:15
51:11 63:12 75:23
86:11,18 88:20 93:6
117:24 138:20
147:15 150:6 152:3
221:21
year 9:2 20:18 26:8
27:14 28:10 38:15
187:15
years 8:15 10:2,17
17:9 19:23,24 20:1
20:19 24:14 26:5
27:16,19 28:11,19
38:17,19,23,23
49:13,14 50:23,24
96:4,20 97:17,19
98:5,15,18 187:3,4
199:19,20,20 205:1
205:15,16
yell 56:11 62:16 66:10
66:16 74:11
yelled 66:11,13,14
74:12,24 153:23
156:12 192:12
yelling 64:18 74:25,25
75:2 83:18 85:18,19
85:20 122:7 140:4,6
142:10 143:13,14
156:25 159:12
184:12 201:16 202:1
202:10 204:9,12
205:2,2
yesterday 36:25
219:17,19,20
young 26:24 52:15
107:19

**Z**

Zaic 1:4,20 3:2 5:4,16
5:17,25 15:15 30:9
30:10,11 36:19
44:11 46:7 50:5
67:23 69:7 95:11
107:18 132:16,17,18
134:18 136:10,12,13
136:16 137:17 144:5
144:5,8,9,10,11,12
145:3 159:11,16
161:11,14,16 163:11
202:19 221:25 222:2
222:5 224:17,22
225:6
Zaic's 69:17
zip 154:10
Z-a-i-c 5:17

**S**

$100 107:19
$80 107:4

**0**

03/12/08 132:11
03/13/08 136:8
03/14/08 137:14
03/17/08 160:14

**1**

1 45:25 46:2 117:18
1st 10:9,12 22:20 23:5
117:17,21 118:1,4,7
118:12 225:16
10 202:9 209:20
10th 63:25
10:00 61:22 134:21
137:20 138:12 148:8
10:05 138:12
10:25 138:8 140:1
10001 1:23 2:9
101 3:4
103 4:6
106 3:10
109 4:7
11 210:5
11th 130:1,11 188:7
189:4,18
11:00 57:18
11:10 1:22 225:6
11:35 117:18 118:2,12
1125 2:4
114 4:8
117 3:12
118 3:13
12 7:18 211:1
12th 134:14 135:18
12-step 43:9
12:30 137:20
124 3:14
13 120:20

**2**

2 117:10
2nd 8:19 56:23,24
59:18 65:4 118:13
119:14 120:21 121:8
2:00 134:22 148:8
2:10-cv-01814-PMP
1:5
20 27:16 28:11,19 29:9
72:12 111:17 115:3
203:24
200 3:21
200.620 46:15
200.690 46:17
2000 20:4
2002 20:23
2003 19:22 20:17,23

1310 136:15
134 3:15,16
14 121:11 211:24
14th 199:17
140 196:25
1400 138:12
1405 138:12
1450 159:10,22
15 50:24 57:5 152:2,2
201:4 202:18 208:4
15th 138:7,24 139:2
139:11,14,15,16,21
140:14,17 141:3,6
200:14,23 205:4
222:15 223:5
1520 160:15
16 29:13
16th 140:15
160 3:17
17 49:13 180:25
17th 62:25 63:1 65:5
65:10,11 79:15 82:6
91:6 92:3 94:5,6,8
94:15,18 95:1,3
139:8,13,15 141:3
144:1,17 147:12,13
149:13 159:10 161:2
161:5 196:7 200:25
205:5
175 3:4
1755 2:13
177 4:9
178 4:10
179 4:12
18 29:7,10 122:1
209:21
188 3:18
19 29:9,9
190 3:19
193.330 46:13
195 3:20
1968 8:19
1986 9:3

23:17 24:3
2004 20:15
2005 20:12
2006 20:9
2007 11:19 18:24 19:1
19:17 20:6 23:17
24:3
2008 11:19 18:24 19:2
19:3,8 38:1,4 44:2,4
48:3 53:19,22,25
59:18 66:19 95:1
117:17 120:21 122:1
124:10 128:9,24
130:1,11 134:14
135:18 138:8,24
139:2,21 159:10
161:5 179:20 183:22
185:18 187:10 188:7
189:4,18 196:7
199:17 200:14 201:4
201:18,24 202:18
203:24 205:4,5
212:13 214:25
216:24 223:5
2010 19:10
2011 1:21 10:3 224:19
225:6,17
2045 121:13
205.463 46:14
21 128:8 210:5
21st 33:23 63:19 65:11
66:18 67:20 82:6,7
82:10 91:5,8,9,21
92:9 94:7,9 174:11
179:19 180:21 182:1
183:22 185:18
186:19 187:10
201:18,24 213:3
214:25 215:8 216:24
218:20 219:3,9,13
219:22 220:1
22 49:13
220 3:5
221 3:5
222 3:6
225 2:17
226 180:12
229 134:19 136:10,13
137:15,16
23 49:12 53:24
23rd 53:24 96:7,9,18
98:8 202:17 218:12
218:12 219:11
24 49:13 61:19 139:20
204:7
24th 190:6 191:10,15
203:24 218:11,12,13
218:21,23
24-hour 61:11 68:16
222:16
240 2:13

25 1:21 162:4,14 225:6
26th 193:4,10,15,21
26.1 109:23
28-10 163:12
29 53:22
29th 53:22

**3**

3 132:15 134:18 136:9
136:12 137:14,15,16
137:18 144:7,8
189:1
3rd 121:12
30 8:15 115:3
30(b)(4) 5:2
31 132:10 136:7
32 134:23 163:10,15
33 134:13
34 161:10
35 160:4,13
36 160:4

**4**

4 211:1
4:40 223:14
4116 8:9
44 208:3
45 4:3 91:17,20
46 3:9
47 4:4,5

**5**

5 3:3
5th 122:1
50s 166:20
569 1:25 225:4,23

**7**

7th 61:5 65:5 124:10
7:00 61:19
777 2:17

**8**

8:00 61:18,20,20
8625 196:8,21 222:1,6
89102 2:5
89107 2:18
89108 8:9
89145 2:9

**9**

9th 64:1 65:5 128:9,24
9:00 61:20
90 10:23
911 78:13,14 111:9
95 20:17
95833 2:14